# EXHIBIT 1

**CenturyLink Competitive Operating Companies**　　　**TARIFF F.C.C. NO. 4***
**Original Title Page**

## ACCESS SERVICE

REGULATIONS AND SCHEDULE OF

CHARGES APPLICABLE TO INTERSTATE AND INTERNATIONAL

SWITCHED ACCESS SERVICES

FURNISHED BY LEVEL 3 COMMUNICATIONS, LLC

AND ITS CONCURRING CARRIERS BETWEEN

POINTS IN THE UNITED STATES AND

BETWEEN POINTS IN THE UNITED STATES AS SPECIFIED HEREIN

\*　　CenturyLink Competitive Operating Companies Tariff F.C.C. No. 4 is being issued on not less than one day's notice under authority of Special Permission No. 18-06 of the Federal Communications Commission and contains rates and regulations previously found in Level 3 Communications, LLC Tariff F.C.C. No. 4.

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018　　　　　　　　Effective:  December 12, 2018
Issued By:  Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**　　　　　**TARIFF F.C.C. NO. 4**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Original Page 0-7**

## ACCESS SERVICE

### APPLICATION OF TARIFF

This Tariff contains the regulations and rates applicable to interstate switched access services provided by Company within the contiguous United States and between points within the contiguous United States and international points. Company's services are furnished subject to the availability of facilities and subject to the terms and conditions of this Tariff.

The rates and regulations contained in this Tariff apply only to the services furnished by Company and do not apply, unless otherwise specified, to the lines, facilities, or services provided by a local exchange telephone company or other common carrier for use in accessing the services of Company.

The Customer is entitled to limit the use of Company's services by end users at the Customer's facilities and may use other common carriers in addition to or in lieu of Company.

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018　　　　　　　　　　　Effective:  December 12, 2018
　　　　　　　　　　　Issued By:  Regulatory and Public Policy
　　　　　　　　　　　　　　　　1025 Eldorado Boulevard
　　　　　　　　　　　　　　　　Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                                      **Original Page 3-6**

---

## ACCESS SERVICE

### 3. OBLIGATIONS OF THE CUSTOMER

**3.4    JURISDICTIONAL REPORTING (Cont'd)**

3.4.5    Jurisdictional Reports Verification:  For Switched Access Service, if a billing dispute arises or a regulatory commission questions the projected PIU factor, the Customer will provide the data used to determine the projected PIU factor.  The Customer will supply the data within 30 days of the Company request.

The Customer shall keep records of call detail from which the percentage of interstate and intrastate use can be ascertained and, upon request of the Company, shall make the records available for inspection as reasonably necessary for purposes of verification of the percentages.  The Company reserves the right to conduct an audit at any time during the year.  The Customer, at its own expense, has the right to retain an independent auditing firm.

3.4.6    Identification and Rating of VoIP-PSTN Traffic

This section governs the identification of VoIP-PSTN Traffic that is required to be compensated at interstate access rates unless the parties have agreed otherwise by the F.C.C. in its Report and Order in WC Dockets Nos. 10-90, etc., F.C.C. Release No. 11-161 (November 18, 2011) (F.C.C. Order). Specifically, this section establishes the method of separating VoIP-PSTN Traffic from the Customer's traditional intrastate access traffic, so that VoIP-PSTN Traffic can be billed in accordance with the F.C.C. Order.  VoIP-PSTN Traffic identified in accordance with this tariff section will be billed at rates equal to the Company's applicable tariffed interstate switched access rates as set forth in Section 15, following.

Calculation and Application of Percent-VoIP- Usage Factors

a.   The Company will determine the number of VoIP-PSTN Traffic minutes of use (MOU) to which interstate rates will be assessed by applying an originating Percent VoIP Usage (PVU) factor to the total intrastate access MOU originated by a Company end user and delivered to the Customer and by applying a terminating PVU factor to the total intrastate access MOU terminated by a Customer to the Company's end user.

b.   The Customer will calculate and furnish to the Company an originating PVU factor representing the whole number percentage of the Customer's total originating intrastate access MOU that the Customer exchanges with the Company in the LATA that is received from the Company and that is terminated in IP format and that would be billed by the Company as intrastate access MOU.

---

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                           Effective:  December 12, 2018
                        Issued By:   Regulatory and Public Policy
                                     1025 Eldorado Boulevard
                                     Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 4-1**

---

## ACCESS SERVICE

### 4.  PAYMENT ARRANGEMENTS

**4.1     PAYMENT FOR SERVICE**

The Customer is responsible for the payment of all charges for facilities and services furnished by the Company to the Customer and to all Users authorized by the Customer, regardless of whether those services are used by the Customer itself or are resold or shared with other persons.

**4.2     BILLING AND COLLECTION OF CHARGES**

4.2.1     Nonrecurring charges are due and payable within 30 days after the date an invoice is mailed to the Customer by the Company.

4.2.2     The Company shall present invoices for Recurring Charges monthly to the Customer, in advance of the month in which service is provided, and Recurring Charges shall be due and payable within 30 days after the invoice is mailed.

4.2.3     Charges based on measured usage will be included on the next invoice rendered following the end of the month in which the usage occurs and will be due and payable within 30 days after the invoice is mailed.

4.2.4     When service does not begin on the first day of the month, or end on the last day of the month, the charge for the fraction of the month in which service was furnished will be calculated on a pro rata basis. For this purpose, every month is considered to have 30 days.

4.2.5     Billing of the Customer by the Company will begin on the Service Commencement Date, billing accrues through and includes the day that the service, circuit, arrangement or component is discontinued.

4.2.6     With respect to Business Customers only, if any portion of the payment is received by the Company after the date due, or if any portion of the payment is received by the Company in funds which are not immediately available, then a late payment penalty shall be due to the Company. The late payment penalty shall be the portion of the payment not received by the date due, net of taxes, not compounded, multiplied by a monthly late factor of 1.5%.

4.2.7     For any check returned to the Company due to insufficient funds, uncollected funds, or closed account, a $25.00 fee will be assessed per check returned.

---

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                          Effective:  December 12, 2018
                        Issued By:   Regulatory and Public Policy
                                     1025 Eldorado Boulevard
                                     Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**

**TARIFF F.C.C. NO. 4**
**Original Page 4-17**

---

**ACCESS SERVICE**

**4. PAYMENT ARRANGEMENTS**

**4.8    TAXES**

The Customer is responsible for the payment of Federal excise taxes, gross receipts, access, state and local sales and use taxes and all taxes, fees, surcharges (however designated) and other exactions imposed on the Company or its services by governmental jurisdictions, other than taxes imposed generally on corporations. Any taxes imposed by a local jurisdiction (e.g. county and municipal taxes) will only be recovered from Customers in accordance with applicable tax laws. All such taxes, fees, and charges shall be separately designated on the Company's invoices and are not included in the tariffed rates. It should be the responsibility of the Customer to pay any such taxes that subsequently become applicable retroactively.

**4.9    DISPUTED BILLS**

(1)    The Customer may dispute a bill in good faith only by written notice to the Company. Unless such notice is received within 90 days (commencing 5 days after such bills have been mailed or otherwise rendered per the Company's normal course of business), the bill statement shall be deemed to be correct and payable in full by Customer. Any Customer who has a dispute shall be advised by the Company that the Customer may file a formal or informal complaint with the Commission. Such claim must identify in detail the basis for the dispute, and if the Customer withholds disputed amounts, it must identify the account number under which the bill has been rendered, the date of the bill, and the specific items on the bill being disputed to permit the Company to investigate the merits of the dispute.

---

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                              Effective:  December 12, 2018
Issued By:  Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**     **TARIFF F.C.C. NO. 4**
                                                     **Original Page 4-18**

---

**ACCESS SERVICE**

**4. PAYMENT ARRANGEMENTS**

**4.9    DISPUTED BILLS (Cont'd)**

(2)    The date of the dispute shall be the date on which the Customer furnishes the Company the following account information:

·    A clear explanation of the basis of the dispute, including what the Customer believes is incorrect (e.g., nonrecurring charge; mileage; circuit identification) and the reason why the Customer believes the bill is incorrect (e.g., monthly rate billed not same as in tariff; facility not ordered; service not received);

·    The account number under which the bill was rendered;

·    The date of the bill;

·    The invoice number;

·    The exact dollar amount in dispute;

·    The universal service order code(s)(USOCs) and/or rate element associated with the service;

·    Details sufficient to identify the specific amount(s) and item(s) in dispute;

·    The name of the person initiating the Customer's dispute;

·    Additional data as the Company reasonably requests from the Customer to resolve the dispute. The request for such additional information shall not affect the Customer's dispute date as set forth preceding.

(3)    The date of resolution is the date the Company completes the investigation and credits the Customer account or confirms the billing as accurate and denies the dispute.

(4)    In the event that a billing dispute concerning any charges billed to the Customer by the Company is resolved in favor of the Company, any payments withheld pending settlement of the dispute shall be subject to the late payment penalty set forth in 4.2.6 preceding.

---

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
                    Issued By:  Regulatory and Public Policy
                                1025 Eldorado Boulevard
                                Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
**Original Page 10-1**

---

### ACCESS SERVICE

### 10.  APPLICATION OF RATES

**10.1     DISTANCE-BASED CHARGES**

10.1.1     Distance between two points is measured as airline distance between two Points of Service.

10.1.2     The airline distance between any two Points of Service is determined as follows:

    A.     Obtain the vertical and horizontal coordinates for each Point of Service location.

    B.     Compute the difference between the vertical coordinates of the two Points of Service; and compute the difference between the two horizontal coordinates.

    C.     Square each difference between the vertical coordinates and the horizontal coordinates.

    D.     Add the square of the vertical coordinates difference and the square of the horizontal coordinates difference.

    E.     Divide the sum of the squares by 10. Round to the next higher whole number if any fraction is obtained.  For example:

$$\frac{(V2 - V1)^2 + (H2 - H1)^2}{10}$$

    F.     Take the square root of the result.

---

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

## ACCESS SERVICE

### 13.  CARRIER COMMON LINE SERVICE

The Company will provide Carrier Common Line Access Service (Carrier Common Line Access) to customers in conjunction with Switched Access Service provided in Section 14 of this Tariff.

**13.1   GENERAL DESCRIPTION**

Carrier Common Line Access provides for the use of Company provided common lines by Customers for access to End Users to furnish Communications Services.

**13.2   LIMITATIONS**

13.2.1   Exclusions

Neither a telephone number nor detail billing are provided with Carrier Common Line Access.  Additionally, directory listings and intercept arrangements are not included in the rates and charges for Carrier Common Line Access.

13.2.2   Access Groups

All trunk side connections provided in the same access group will be limited to the same features and operating characteristics.

**13.3   UNDERTAKING OF THE COMPANY**

13.3.1   Provision of Service

Where the customer is provided Switched Access Service under other sections of this Tariff, the Company will provide the use of Company common lines by a Customer for access to the Company's End Users at rates and charges as set forth in 15.1.3 following.

13.3.2   Interstate and Intrastate Use

The Switched Access Service provided by the Company includes the Switched Access Service provided for both interstate and intrastate communications. The Carrier Common Line Access rates and charges as set forth in 15.1.3.4 following apply to interstate Switched Access Service access minutes.

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                          Effective:  December 12, 2018
                         Issued By:   Regulatory and Public Policy
                                      1025 Eldorado Boulevard
                                      Broomfield, CO 80021

---

**ACCESS SERVICE**

**13.  CARRIER COMMON LINE SERVICE**

**13.8    BILLING OF CHARGES**

13.8.1    Access minutes for all Switched Access Service subject to Carrier Common Line charges will be multiplied by the Access per minute rate as set forth in Section 15.1.3.4 following.

**13.9    DETERMINATION OF CHARGES**

13.9.1    Carrier Common Line charges will be billed to each Switched Access Service provided further under this Tariff, in accordance with the rates as set forth in Section 15.1.3.4 following.

13.9.2    Carrier Common Line Access per minute charge (s) apply to:

    A.    all terminating access minutes of use.

    B.    less those terminating access minutes of use associated with Mobile Telephone Switching Offices (MTSOs).

    C.    All originating access minutes of use associated with calls placed to 700, 8XX and 900 numbers, less those originating access minutes of use associated with calls placed to 700, 8XX and 900 numbers for which the Customer furnishes for each month a report of either the number of calls or minutes or a report of the percent of calls or minutes that terminate in a Switched Access Service that is assessed Carrier Common Line charges.

    When the Customer makes this report available to the Company in advance of billing, these minutes of use will be charged on the current bill as originating minutes of use as set forth in (D) following.  If a billing dispute arises concerning the Customer provided report, the Company will request the Customer to provide the data the Customer used to develop the report. The Company will not request such data more than once a year.  The Customer shall supply the data within 30 days of the Telephone Company request.

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**

**TARIFF F.C.C. NO. 4**
**Original Page 14-1**

---

**ACCESS SERVICE**

---

**14. SWITCHED ACCESS SERVICE**

**14.1 GENERAL**

Switched Access Service, which is available to Customers for their use in furnishing their services to End Users, provides a communications path between a Customer's Premises and an End User whose Connection to the PSTN is provided by the Company or (if the Switched Access Service is provided by more than one local exchange carrier as provided in Section 4.2.9 of this Tariff) from another carrier whose network subtends the Company's facilities. It provides for the use of common terminating, switching and transport facilities. Switched Access Service provides the ability to originate calls from an End User's Connection to the PSTN to a Customer's Premises, and to terminate calls from a Customer's Premises to an End User's Connection to the PSTN.

Rates and charges are set forth in Section 15. The application of rates for Switched Access Service is described in Section 15.1.3.4.

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:  Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**         **TARIFF F.C.C. NO. 4**
                                                                   **Original Page 14-3**

---

## ACCESS SERVICE

### 14.  SWITCHED ACCESS SERVICE

**14.2    PROVISION AND DESCRIPTION OF SWITCHED ACCESS SERVICE AGREEMENTS (Cont'd)**

14.2.2    Manner of Provision

Trunks used for Switched Access Service may be configured for one-way (either originating only or terminating only) or for two-way directionality. It is the Customer's responsibility to order a sufficient number of trunks of each type in order to meet its desired grade of service objective. At the Customer's request, the Company will assist the Customer in sizing Switched Access Trunk groups.

14.2.3    Serving Arrangements

The following serving arrangements may apply to Switched Access Service, depending on which the Customer uses:

A.    Local Connect
B.    Tandem Connect
C.    Third-Party Tandem Connect

14.2.3.1    Local Connect Switched Access Service

Local Connect Switched Access Service is a service in which the End User obtains a Connection to the PSTN from the Company, and the Customer connects with the Company at a point of interconnection at the end office where the End User has obtained a Connection to the PSTN.  Unless the Customer chooses to provide its own facilities for connection, the Company will provide a connection (subject to the availability of facilities, as specified in Application of Tariff, Section 2.4.2, and Special Construction Section 11, above) between the Customer's Premises and the relevant Company switch.  This transmission path will be dedicated to the use of a single Customer.  Customer may specify a DS3 or DS1 connection.  Higher or lower data rates may be available on a Special Construction basis as provided in Section 11 of this Tariff.

---

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                      Effective:  December 12, 2018
                        Issued By:  Regulatory and Public Policy
                                    1025 Eldorado Boulevard
                                    Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**

**TARIFF F.C.C. NO. 4**
**Original Page 14-6**

---

## ACCESS SERVICE

### 14. SWITCHED ACCESS SERVICE

**14.2   PROVISION AND DESCRIPTION OF SWITCHED ACCESS SERVICE AGREEMENTS**

14.2.3      Serving Arrangements (Cont'd)

14.2.3.3      Third-Party Tandem Connect Switched Access* Service is provided in conjunction with a third-party provider of Tandem Switching in cases where the Company's Switch providing the End User's Connection to the PSTN subtends such third-party Tandem Switch.   Third Party Connect Switched Access Service consists of circuits from the point of interconnection with the third-party tandem provider to the Company's End Office Switch.    This Third Party Tandem Connect rate category is comprised of a Minutes of Use (MOU) based End-Office switching and Tandem Switched transport charges.  Charges are computed in accordance with Section 4.2.9 preceding (Ordering, Rating, and Billing of Access Services Where More Than One Local Exchange Carrier is Involved). Subject to and as specified there, with Third Party Tandem Connect Switched Access Service, Customer will pay Company for End Office switching and port charges, and carrier common line charges, as set forth in Section 15.1.3.4.1 and Section 15.1.3.4.2, and, typically, an appropriate portion of transport mileage as set out in Section 15.1.3.4.3.   Third-Party Tandem Connect Switched Access Service is available only with respect to (a) Company End Office switches that subtend a third party's tandem switch, and (b) on an incidental and transitional basis, Company End Offices that subtend a Company tandem, but where physical connections exist that permit the delivery of incidental traffic to the Company's End Office switch via the third party Tandem Switch.

The Company will provide, upon request, an identification of the Tandem Switch (Company or third party) that each of its End Offices subtends.  The Company will also reflect the tandems that each of its End Offices subtends in the Local Exchange Routing Guide or successor industry document.

*      This service was previously known as "Tandem Connect" Service.

---

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                                        Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                         **Original Page 15-1**

---

## ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1   RATES FOR SWITCHED ACCESS SERVICES**

There are three types of rates and charges that apply to Switched Access Service. These are Monthly Recurring Charges, usage rates and Non-Recurring Charges.

Monthly Recurring Charges: Monthly Recurring Charges are flat rates for facilities that apply each month or fraction thereof that a specific rate element is provided.

Usage Rates: Usage rates are rates that are applied on a per access minute or per query basis. Usage rates are accumulated over a monthly period.

Non-Recurring Charges: Non-Recurring charges are one time charges that apply for a specific work activity (i.e., installation of new service or change to an existing service).

(a)   Installation of Service: Non-Recurring charges apply to each Switched Access Service installed. The charge is applied per line or trunk.

15.1.1     Application of Rates

15.1.1.1     Local Connect:

The rates that apply for Local Connect Switched Access Service are: (i) charges for Entrance Facilities/Direct Trunked Transport and DS1 Switch Ports (at the customer side of the end office switch); (ii) if applicable, a charge for multiplexing traffic from one data rate to another; (iii) a per-minute local switching charge; (iv) a per-minute carrier common line charge; and (v) where applicable, a toll-free database query charge (for outbound toll-free calls where Level 3 provides the query function): and (vi) if applicable due to overflow, tandem switching and transport charges These charges are set out in Section 15.1.3.4.9 of this Tariff.

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                        Effective:  December 12, 2018
                            Issued By:   Regulatory and Public Policy
                                         1025 Eldorado Boulevard
                                         Broomfield, CO 80021

---

### ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1   RATES FOR SWITCHED ACCESS SERVICES**
15.1.1      Application of Rates (Cont'd)

   15.1.1.2   Tandem Connect:

   The rates that apply for Tandem Connect Switched Access Service are: (i) charges for Entrance Facilities/Direct Trunked Transport and DS1 Switch Ports (at the customer side of the tandem switch); (ii) if applicable, a charge for multiplexing traffic from one data rate to another; (iii) a per-minute Tandem Switching charge; and (iv) a per-minute Tandem Switched transport charge (capped at 10 miles of transport between the Tandem Switch and the end office switch); (v) if applicable, a toll free database query charge (for the outbound toll free calls where Level 3 provides the query function); and (vi) if applicable end office rate elements. These charges are set out in Section 15.1.3.4.8 of this Tariff. These charges are in addition to any applicable end office charges from the Company, as set out in Section 14.2.3.1, or the third-party network whose end office subtends the Company's tandem, as the case may be. If a third party that subtends the Company's network provides the End User with Connection to the PSTN, then billing by the Company and the third party shall be as specified in 4.2.9 above.

   15.1.1.3   Third-Party Tandem Connect:

   The rates that apply for Third-Party Tandem Connect service are: (i) a tandem switched transport rate, as set out in section 15.1.3.4.6, determined in accordance with Section 4.2.9 of this tariff; and (ii) all applicable end office rates, as specified in Section 15.1.1.1 above (but not including entrance facility, direct trunk transport, or multiplexing charges where Company is not providing these functions).

---

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**                    **TARIFF F.C.C. NO. 4**
                                                                    **Original Page 15-3**

---

## ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES (Cont'd)**

15.1.2    Billing of Access Minutes

When recording originating calls over FGD with SS7 signaling, usage measurement begins with the transmission of the initial address message by the switch for Trunk groups associated with Local Connect Switched Access Service and with the receipt of an exit message by the switch for Trunk groups associated with Tandem Connect Switched Access Service or Third Party Tandem Connect Switched Access Service. The measurement of originating FGD usage ends when the entry switch receives or sends a release message, whichever occurs first.

For terminating calls over FGD with SS7 signaling, the measurement of access minutes begins when the terminating recording switch receives the initial address message from the Customer's network.  The Company switch receives the initial address message and sends the indication to the Customer in the form of an answer message. The measurement of termination FGD call usage ends when the entry switch receives or sends a release message, whichever occurs first.

15.1.3    Rates and Charges

15.1.3.1    Service Implementation
A.    Installation Charge – Per Trunk

|  | Non-recurring Charge |
|---|---|
| DS0-Voice Grade | $ 99.00 |
| DS1 | 482.00 |
| DS3 | 528.00 |

15.1.3.2    Change Charges (Per Order)

|  | Per Occurrence |
|---|---|
| A.    Service Date | $10.00 |
| B.    Design Changes | 25.00 |
| C.    Expedite Charge | 60.00 |

15.1.3.3    Cancellation Charges (Per Order)    25.00

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                          Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**       **TARIFF F.C.C. NO. 4**
**Original Page 15-4**

---

**ACCESS SERVICE**

**15.  RATES AND CHARGES**

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3     Rates and Charges (Cont'd)

   15.1.3.4     Switched Access Rates by State

       15.1.3.4.1         Carrier Common Line Rates

|  | **RATES PER ACCESS MINUTE** |
|---|---|
| Alabama | $0.0000 |
| Alaska | $0.0000 |
| Arizona | $0.0000 |
| Arkansas | $0.0000 |
| California | $0.0000 |
| Colorado | $0.0000 |
| Connecticut | $0.0000 |
| Delaware | $0.0000 |
| District of Columbia | $0.0000 |
| Florida | $0.0000 |
| Georgia | $0.0000 |
| Hawaii | $0.0000 |
| Idaho | $0.0000 |
| Illinois | $0.0000 |
| Indiana | $0.0000 |
| Iowa | $0.0000 |
| Kansas | $0.0000 |
| Kentucky | $0.0000 |
| Louisiana | $0.0000 |
| Maine | $0.0000 |
| Maryland | $0.0000 |
| Massachusetts | $0.0000 |
| Michigan | $0.0000 |
| Minnesota | $0.0000 |
| Mississippi | $0.0000 |
| Missouri | $0.0000 |
| Montana | $0.0000 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**       **TARIFF F.C.C. NO. 4**
                                                                                         **Original Page 15-5**

---

## ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1   RATES FOR SWITCHED ACCESS SERVICES**
15.1.3     Rates and Charges
   15.1.3.4     Switched Access Rates by State
      15.1.3.4.1            Carrier Common Line Rates (Cont'd)

|  | **RATES PER ACCESS MINUTE** |
|---|---|
| Nebraska | $0.0000 |
| Nevada | $0.0000 |
| New Hampshire | $0.0000 |
| New Jersey | $0.0000 |
| New Mexico | $0.0000 |
| New York | $0.0000 |
| North Carolina | $0.0000 |
| North Dakota | $0.0000 |
| Ohio | $0.0000 |
| Oklahoma | $0.0000 |
| Oregon | $0.0000 |
| Pennsylvania | $0.0000 |
| Rhode Island | $0.0000 |
| South Carolina | $0.0000 |
| South Dakota | $0.0000 |
| Tennessee | $0.0000 |
| Texas | $0.0000 |
| Utah | $0.0000 |
| Vermont | $0.0000 |
| Virginia | $0.0000 |
| Washington | $0.0000 |
| West Virginia | $0.0000 |
| Wisconsin | $0.0000 |
| Wyoming | $0.0000 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                          Effective:  December 12, 2018
                        Issued By:   Regulatory and Public Policy
                                           1025 Eldorado Boulevard
                                           Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**        **TARIFF F.C.C. NO. 4**
                                                        **Original Page 15-6**

## ACCESS SERVICE

## 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State (Cont'd)

        15.1.3.4.2        Local End Office Switching Rates

|  | RATES PER ACCESS MINUTE | |
|---|---|---|
|  | ORIGINATING | TERMINATING |
| Alabama | $0.002126 | $0.000000 |
| Alaska | $0.0174 | $0.000000 |
| Arizona | $0.001974 | $0.000000 |
| Arkansas | $0.002563 | $0.000000 |
| California | $0.002620 | $0.000000 |
| Colorado | $0.001974 | $0.000000 |
| Connecticut | $0.003133 | $0.000000 |
| Delaware | $0.002406 | $0.000000 |
| District of Columbia | $0.002406 | $0.000000 |
| Florida | $0.002126 | $0.000000 |
| Georgia | $0.002126 | $0.000000 |
| Hawaii | $0.008820 | $0.000000 |
| Idaho | $0.001974 | $0.000000 |
| Illinois | $0.003116 | $0.000000 |
| Indiana | $0.003116 | $0.000000 |
| Iowa | $0.001974 | $0.000000 |
| Kansas | $0.002563 | $0.000000 |
| Kentucky | $0.002126 | $0.000000 |
| Louisiana | $0.002126 | $0.000000 |
| Maine | $0.002264 | $0.000000 |
| Maryland | $0.002406 | $0.000000 |
| Massachusetts | $0.002406 | $0.000000 |
| Michigan | $0.003116 | $0.000000 |
| Minnesota | $0.001974 | $0.000000 |
| Mississippi | $0.002126 | $0.000000 |
| Missouri | $0.002563 | $0.000000 |
| Montana | $0.001974 | $0.000000 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
                    Issued By:   Regulatory and Public Policy
                                 1025 Eldorado Boulevard
                                 Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-7**

## ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State
      15.1.3.4.2            Local End Office Switching Rates (Cont'd)

|  | **RATES PER ACCESS MINUTE** | |
| --- | --- | --- |
|  | **ORIGINATING** | **TERMINATING** |
| Nebraska | $0.001974 | $0.000000 |
| Nevada | $0.001342 | $0.000000 |
| New Hampshire | $0.002264 | $0.000000 |
| New Jersey | $0.002406 | $0.000000 |
| New Mexico | $0.001974 | $0.000000 |
| New York | $0.002406 | $0.000000 |
| North Carolina | $0.002126 | $0.000000 |
| North Dakota | $0.001974 | $0.000000 |
| Ohio – CBT | $0.0038625 | $0.000000 |
| Ohio – Ameritech | $0.003116 | $0.000000 |
| Oklahoma | $0.002563 | $0.000000 |
| Oregon | $0.001974 | $0.000000 |
| Pennsylvania | $0.002406 | $0.000000 |
| Puerto Rico | $0.001385 | $0.000000 |
| Rhode Island | $0.002406 | $0.000000 |
| South Carolina | $0.002126 | $0.000000 |
| South Dakota | $0.001974 | $0.000000 |
| Tennessee | $0.002126 | $0.000000 |
| Texas | $0.002563 | $0.000000 |
| U.S. Virgin Islands | $0.001892 | $0.000000 |
| Utah | $0.001974 | $0.000000 |
| Vermont | $0.002264 | $0.000000 |
| Virginia | $0.002406 | $0.000000 |
| Washington | $0.001974 | $0.000000 |
| West Virginia | $0.002406 | $0.000000 |
| Wisconsin | $0.003116 | $0.000000 |
| Wyoming | $0.001974 | $0.000000 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                         Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**　　　　　**TARIFF F.C.C. NO. 4**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Original Page 15-8**

## ACCESS SERVICE

## 15.  RATES AND CHARGES

**15.1　RATES FOR SWITCHED ACCESS SERVICES**
15.1.3　　Rates and Charges
　　15.1.3.4　　Switched Access Rates by State (Cont'd)

　　　　　15.1.3.4.3　　Local End Office Switching Rates – Port Charge

| | **RATES PER ACCESS MINUTE** | |
| --- | --- | --- |
| | **ORIGINATING** | **TERMINATING** |
| Alabama | $0.0008 | $0.0000 |
| Alaska | $0.0000 | $0.0000 |
| Arizona | $0.000747 | $0.0000 |
| Arkansas | $0.0009 | $0.0000 |
| California | $0.004696 | $0.0000 |
| Colorado | $0.000747 | $0.0000 |
| Connecticut | $0.0014 | $0.0000 |
| Delaware | $0.001688 | |
| District of Columbia | $0.001688 | |
| Florida | $0.0008 | $0.0000 |
| Georgia | $0.0008 | $0.0000 |
| Hawaii | $0.0000 | $0.0000 |
| Idaho | $0.000747 | $0.0000 |
| Illinois | $0.000371 | $0.0000 |
| Indiana | $0.000371 | $0.0000 |
| Iowa | $0.000747 | $0.0000 |
| Kansas | $0.0009 | $0.0000 |
| Kentucky | $0.0008 | $0.0000 |
| Louisiana | $0.0008 | $0.0000 |
| Maine | $0.001595 | $0.0000 |
| Maryland | $0.001688 | |
| Massachusetts | $0.001688 | |
| Michigan | $0.000371 | $0.0000 |
| Minnesota | $0.000747 | $0.0000 |
| Mississippi | $0.0008 | $0.0000 |
| Missouri | $0.0009 | $0.0000 |
| Montana | $0.000747 | $0.0000 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018　　　　　　　　　　Effective:  December 12, 2018
　　　　　　　　　　Issued By:　Regulatory and Public Policy
　　　　　　　　　　　　　　　　1025 Eldorado Boulevard
　　　　　　　　　　　　　　　　Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**　　　　**TARIFF F.C.C. NO. 4**
　　　　　　　　　　　　　　　　　　　　　　　　　　**Original Page 15-9**

## ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1　RATES FOR SWITCHED ACCESS SERVICES**
15.1.3　　Rates and Charges
　　15.1.3.4　　Switched Access Rates by State
　　　　15.1.3.4.3　　　Local End Office Switching Rates – Port Charge (Cont'd)

| | RATES PER ACCESS MINUTE | |
| --- | --- | --- |
| | ORIGINATING | TERMINATING |
| Nebraska | $0.000747 | $0.0000 |
| Nevada | $0.001663 | $0.0000 |
| New Hampshire | $0.001595 | $0.0000 |
| New Jersey | $0.001688 | |
| New Mexico | $0.000747 | $0.0000 |
| New York | $0.001688 | |
| North Carolina | $0.0008 | $0.0000 |
| North Dakota | $0.000747 | $0.0000 |
| Ohio – CBT | $0.000968 | $0.0000 |
| Ohio – Ameritech | $0.000371 | $0.0000 |
| Oklahoma | $0.0009 | $0.0000 |
| Oregon | $0.000747 | $0.0000 |
| Pennsylvania | $0.001688 | |
| Puerto Rico | $0.000073 | $0.0000 |
| Rhode Island | $0.001688 | |
| South Carolina | $0.0008 | $0.0000 |
| South Dakota | $0.000747 | $0.0000 |
| Tennessee | $0.0008 | $0.0000 |
| Texas | $0.0009 | $0.0000 |
| U.S. Virgin Islands | $0.000137 | $0.0000 |
| Utah | $0.000747 | $0.0000 |
| Vermont | $0.001595 | $0.0000 |
| Virginia | $0.001688 | |
| Washington | $0.000747 | $0.0000 |
| West Virginia | $0.001688 | $0.0000 |
| Wisconsin | $0.000371 | $0.0000 |
| Wyoming | $0.000747 | $0.0000 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018　　　　　　　　　　　　Effective:  December 12, 2018
Issued By:　Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-10**

### ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
  15.1.3.4      Switched Access Rates by State (Cont'd)

   15.1.3.4.4    Switched Transport Usage Rates – Switched Transport

      15.1.3.4.4.1       Originating

| | RATES PER ACCESS MINUTE | RATES PER ACCESS PER MILE |
|---|---|---|
| Alabama | $0.000168 | $0.000020 |
| Alaska | $0.0000 | $0.000000 |
| Arizona | $0.00024 | $0.000030 |
| Arkansas | $0.000053 | $0.000003 |
| California | $0.000075 | $0.000015 |
| Colorado | $0.00024 | $0.000030 |
| Connecticut | $0.000063 | $0.000003 |
| Delaware | $0.0000 | $0.000002 |
| District of Columbia | $0.0000 | $0.000002 |
| Florida | $0.000168 | $0.000020 |
| Georgia | $0.000168 | $0.000020 |
| Hawaii | $0.0000 | $0.000000 |
| Idaho | $0.00024 | $0.000030 |
| Illinois | $0.000103 | $0.000013 |
| Indiana | $0.000103 | $0.000013 |
| Iowa | $0.00024 | $0.000030 |
| Kansas | $0.000053 | $0.000003 |
| Kentucky | $0.000168 | $0.000020 |
| Louisiana | $0.000168 | $0.000020 |
| Maine | $0.0000 | $0.000003 |
| Maryland | $0.0000 | $0.000002 |
| Massachusetts | $0.0000 | $0.000002 |
| Michigan | $0.000103 | $0.000013 |
| Minnesota | $0.00024 | $0.000030 |
| Mississippi | $0.000168 | $0.000020 |
| Missouri | $0.000053 | $0.000003 |
| Montana | $0.00024 | $0.000030 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                                Effective:  December 12, 2018
                    Issued By:   Regulatory and Public Policy
                                  1025 Eldorado Boulevard
                                  Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-11**

## ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3    Rates and Charges
   15.1.3.4    Switched Access Rates by State
       15.1.3.4.4   Switched Transport Usage Rates – Switched Transport
          15.1.3.4.4.1    Originating (Cont'd)

| | RATES PER ACCESS MINUTE | RATES PER ACCESS PER MILE |
|---|---|---|
| Nebraska | $0.00024 | $0.000030 |
| Nevada | $0.000120 | $0.000008 |
| New Hampshire | $0.0000 | $0.000003 |
| New Jersey | $0.0000 | $0.000002 |
| New Mexico | $0.00024 | $0.000030 |
| New York | $0.0000 | $0.000002 |
| North Carolina | $0.000168 | $0.000020 |
| North Dakota | $0.00024 | $0.000030 |
| Ohio | $0.000600 | $0.000117 |
| Oklahoma | $0.000053 | $0.000003 |
| Oregon | $0.00024 | $0.000030 |
| Pennsylvania | $0.0000 | $0.000002 |
| Puerto Rico | $0.000225 | $0.000060 |
| Rhode Island | $0.0000 | $0.000002 |
| South Carolina | $0.000168 | $0.000020 |
| South Dakota | $0.00024 | $0.000030 |
| Tennessee | $0.000168 | $0.000020 |
| Texas | $0.000053 | $0.000003 |
| U.S. Virgin Islands | $0.000569 | $0.000016 |
| Utah | $0.00024 | $0.000030 |
| Vermont | $0.0000 | $0.000003 |
| Virginia | $0.0000 | $0.000002 |
| Washington | $0.00024 | $0.000030 |
| West Virginia | $0.0000 | $0.000002 |
| Wisconsin | $0.000103 | $0.000013 |
| Wyoming | $0.00024 | $0.000030 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
                  Issued By:   Regulatory and Public Policy
                               1025 Eldorado Boulevard
                               Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**               **TARIFF F.C.C. NO. 4**
                                                              **Original Page 15-12**

---

## ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3     Rates and Charges
   15.1.3.4     Switched Access Rates by State
      15.1.3.4.4    Switched Transport Usage Rates – Switched Transport (Cont'd)

        15.1.3.4.4.2     Terminating 3rd Party

| | RATES PER ACCESS MINUTE | RATES PER ACCESS PER MILE |
|---|---|---|
| Alabama | $0.000168 | $0.000020 |
| Alaska | $0.0000 | $0.000000 |
| Arizona | $0.00024 | $0.000030 |
| Arkansas | $0.000053 | $0.000003 |
| California | $0.000075 | $0.000015 |
| Colorado | $0.00024 | $0.000030 |
| Connecticut | $0.000063 | $0.000003 |
| Delaware | $0.0000 | $0.000002 |
| District of Columbia | $0.0000 | $0.000002 |
| Florida | $0.000168 | $0.000020 |
| Georgia | $0.000168 | $0.000020 |
| Hawaii | $0.0000 | $0.000000 |
| Idaho | $0.00024 | $0.000030 |
| Illinois | $0.000103 | $0.000013 |
| Indiana | $0.000103 | $0.000013 |
| Iowa | $0.00024 | $0.000030 |
| Kansas | $0.000053 | $0.000003 |
| Kentucky | $0.000168 | $0.000020 |
| Louisiana | $0.000168 | $0.000020 |
| Maine | $0.0000 | $0.000003 |
| Maryland | $0.0000 | $0.000002 |
| Massachusetts | $0.0000 | $0.000002 |
| Michigan | $0.000103 | $0.000013 |
| Minnesota | $0.00024 | $0.000030 |
| Mississippi | $0.000168 | $0.000020 |
| Missouri | $0.000053 | $0.000003 |
| Montana | $0.00024 | $0.000030 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**      **TARIFF F.C.C. NO. 4**
                                                       **Original Page 15-13**

---

**ACCESS SERVICE**

**15.  RATES AND CHARGES**

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3     Rates and Charges
   15.1.3.4     Switched Access Rates by State
      15.1.3.4.4   Switched Transport Usage Rates – Switched Transport
         15.1.3.4.4.2     Terminating 3rd Party (Cont'd)

| | RATES PER ACCESS MINUTE | RATES PER ACCESS PER MILE |
|---|---|---|
| Nebraska | $0.00024 | $0.000030 |
| Nevada | $0.000120 | $0.000008 |
| New Hampshire | $0.0000 | $0.000003 |
| New Jersey | $0.0000 | $0.000002 |
| New Mexico | $0.00024 | $0.000030 |
| New York | $0.0000 | $0.000002 |
| North Carolina | $0.000168 | $0.000020 |
| North Dakota | $0.00024 | $0.000030 |
| Ohio | $0.000600 | $0.000117 |
| Oklahoma | $0.000053 | $0.000003 |
| Oregon | $0.00024 | $0.000030 |
| Pennsylvania | $0.0000 | $0.000002 |
| Puerto Rico | $0.000225 | $0.000060 |
| Rhode Island | $0.0000 | $0.000002 |
| South Carolina | $0.000168 | $0.000020 |
| South Dakota | $0.00024 | $0.000030 |
| Tennessee | $0.000168 | $0.000020 |
| Texas | $0.000053 | $0.000003 |
| U.S. Virgin Islands | $0.000569 | $0.000016 |
| Utah | $0.00024 | $0.000030 |
| Vermont | $0.0000 | $0.000003 |
| Virginia | $0.0000 | $0.000002 |
| Washington | $0.00024 | $0.000030 |
| West Virginia | $0.0000 | $0.000002 |
| Wisconsin | $0.000103 | $0.000013 |
| Wyoming | $0.00024 | $0.000030 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**    **TARIFF F.C.C. NO. 4**
                                                    **Original Page 15-14**

---

### ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3     Rates and Charges
   15.1.3.4     Switched Access Rates by State
      15.1.3.4.4    Switched Transport Usage Rates – Switched Transport (Cont'd)

      15.1.3.4.4.3     Terminating – To Company End Office

|  | RATES PER ACCESS MINUTE | RATES PER ACCESS PER MILE |
|---|---|---|
| Alabama | $0.000000 | $0.000000 |
| Alaska | $0.000000 | $0.000000 |
| Arizona | $0.000000 | $0.000000 |
| Arkansas | $0.000000 | $0.000000 |
| California | $0.000000 | $0.000000 |
| Colorado | $0.000000 | $0.000000 |
| Connecticut | $0.000000 | $0.000000 |
| Delaware | $0.000000 | $0.000000 |
| District of Columbia | $0.000000 | $0.000000 |
| Florida | $0.000000 | $0.000000 |
| Georgia | $0.000000 | $0.000000 |
| Hawaii | $0.000000 | $0.000000 |
| Idaho | $0.000000 | $0.000000 |
| Illinois | $0.000000 | $0.000000 |
| Indiana | $0.000000 | $0.000000 |
| Iowa | $0.000000 | $0.000000 |
| Kansas | $0.000000 | $0.000000 |
| Kentucky | $0.000000 | $0.000000 |
| Louisiana | $0.000000 | $0.000000 |
| Maine | $0.000000 | $0.000000 |
| Maryland | $0.000000 | $0.000000 |
| Massachusetts | $0.000000 | $0.000000 |
| Michigan | $0.000000 | $0.000000 |
| Minnesota | $0.000000 | $0.000000 |
| Mississippi | $0.000000 | $0.000000 |
| Missouri | $0.000000 | $0.000000 |
| Montana | $0.000000 | $0.000000 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
                      Issued By:   Regulatory and Public Policy
                                   1025 Eldorado Boulevard
                                   Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**               **TARIFF F.C.C. NO. 4**
                                                              **Original Page 15-15**

---

### ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
    15.1.3.4      Switched Access Rates by State
        15.1.3.4.4    Switched Transport Usage Rates – Switched Transport
            15.1.3.4.4.3        Terminating – To Company End Office (Cont'd)

| | RATES PER ACCESS MINUTE | RATES PER ACCESS PER MILE |
|---|---|---|
| Nebraska | $0.000000 | $0.000000 |
| Nevada | $0.000000 | $0.000000 |
| New Hampshire | $0.000000 | $0.000000 |
| New Jersey | $0.000000 | $0.000000 |
| New Mexico | $0.000000 | $0.000000 |
| New York | $0.000000 | $0.000000 |
| North Carolina | $0.000000 | $0.000000 |
| North Dakota | $0.000000 | $0.000000 |
| Ohio | $0.000000 | $0.000000 |
| Oklahoma | $0.000000 | $0.000000 |
| Oregon | $0.000000 | $0.000000 |
| Pennsylvania | $0.000000 | $0.000000 |
| Puerto Rico | $0.000000 | $0.000000 |
| Rhode Island | $0.000000 | $0.000000 |
| South Carolina | $0.000000 | $0.000000 |
| South Dakota | $0.000000 | $0.000000 |
| Tennessee | $0.000000 | $0.000000 |
| Texas | $0.000000 | $0.000000 |
| U.S. Virgin Islands | $0.000000 | $0.000000 |
| Utah | $0.000000 | $0.000000 |
| Vermont | $0.000000 | $0.000000 |
| Virginia | $0.000000 | $0.000000 |
| Washington | $0.000000 | $0.000000 |
| West Virginia | $0.000000 | $0.000002 |
| Wisconsin | $0.000000 | $0.000000 |
| Wyoming | $0.000000 | $0.000000 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                          Effective:  December 12, 2018
                        Issued By:   Regulatory and Public Policy
                                     1025 Eldorado Boulevard
                                     Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**     **TARIFF F.C.C. NO. 4**
                                                     **Original Page 15-16**

---

### ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3     Rates and Charges
   15.1.3.4     Switched Access Rates by State (Cont'd)

      15.1.3.4.5   Switched Transport Usage Rates –Transport Interconnection

| | RATES PER ACCESS MINUTE |
|---|---|
| Alabama | $0.0000 |
| Alaska | $0.0000 |
| Arizona | $0.0000 |
| Arkansas | $0.0000 |
| California | $0.0000 |
| Colorado | $0.0000 |
| Connecticut | $0.0000 |
| Delaware | $0.0000 |
| District of Columbia | $0.0000 |
| Florida | $0.0000 |
| Georgia | $0.0000 |
| Hawaii | $0.0000 |
| Idaho | $0.0000 |
| Illinois | $0.0000 |
| Indiana | $0.0000 |
| Iowa | $0.0000 |
| Kansas | $0.0000 |
| Kentucky | $0.0000 |
| Louisiana | $0.0000 |
| Maine | $0.0000 |
| Maryland | $0.0000 |
| Massachusetts | $0.0000 |
| Michigan | $0.0000 |
| Minnesota | $0.0000 |
| Mississippi | $0.0000 |
| Missouri | $0.0000 |
| Montana | $0.0000 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                          Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-17**

---

## ACCESS SERVICE

## 15.  RATES AND CHARGES

**15.1   RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State
      15.1.3.4.5   Switched Transport Usage Rates –Transport Interconnection (Cont'd)

**RATES PER ACCESS MINUTE**

| | |
|---|---|
| Nebraska | $0.0000 |
| Nevada | $0.0000 |
| New Hampshire | $0.0000 |
| New Jersey | $0.0000 |
| New Mexico | $0.0000 |
| New York | $0.0000 |
| North Carolina | $0.0000 |
| North Dakota | $0.0000 |
| Ohio | $0.0000 |
| Oklahoma | $0.0000 |
| Oregon | $0.0000 |
| Pennsylvania | $0.0000 |
| Rhode Island | $0.0000 |
| South Carolina | $0.0000 |
| South Dakota | $0.0000 |
| Tennessee | $0.0000 |
| Texas | $0.0000 |
| Utah | $0.0000 |
| Vermont | $0.0000 |
| Virginia | $0.0000 |
| Washington | $0.0000 |
| West Virginia | $0.0000 |
| Wisconsin | $0.0000 |
| Wyoming | $0.0000 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                          Effective:  December 12, 2018
                              Issued By:   Regulatory and Public Policy
                                           1025 Eldorado Boulevard
                                           Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**

**TARIFF F.C.C. NO. 4**
**Original Page 15-18**

---

### ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3        Rates and Charges
   15.1.3.4        Switched Access Rates by State (Cont'd)

   15.1.3.4.6    Switched Transport Usage Rates –Tandem Switching & Multiplexing

   15.1.3.4.6.1    Originating

**RATES PER ACCESS MINUTE**

|  | TANDEM SWITCHING | MULTIPLEXING DS3 TO DS1 |
|---|---|---|
| Alabama | $0.001145 | N/A |
| Alaska | $0.0000 | N/A |
| Arizona | $0.002252 | $0.000036 |
| Arkansas | $0.000288 | N/A |
| California | $0.000440 | $0.000098 |
| Colorado | $0.002252 | $0.000036 |
| Connecticut | $0.000634 | N/A |
| Delaware | $0.001574 | N/A |
| District of Columbia | $0.001574 | N/A |
| Florida | $0.001145 | $0.000380 |
| Georgia | $0.001145 | $0.000380 |
| Hawaii | $0.0000 | N/A |
| Idaho | $0.002252 | N/A |
| Illinois | $0.001084 | $0.000015 |
| Indiana | $0.001084 | N/A |
| Iowa | $0.002252 | N/A |
| Kansas | $0.000288 | N/A |
| Kentucky | $0.001145 | N/A |
| Louisiana | $0.001145 | N/A |
| Maine | $0.001600 | N/A |
| Maryland | $0.001574 | N/A |
| Massachusetts | $0.001574 | $0.0000 |
| Michigan | $0.001084 | $0.000015 |
| Minnesota | $0.002252 | N/A |
| Mississippi | $0.001145 | N/A |

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                                     Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**              **TARIFF F.C.C. NO. 4**
                                                              **Original Page 15-19**

---

**ACCESS SERVICE**

**15.  RATES AND CHARGES**

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State
      15.1.3.4.6   Switched Transport Usage Rates –Tandem Switching & Multiplexing
         15.1.3.4.6.1    Originating (Cont'd)

**RATES PER ACCESS MINUTE**

|                      | **TANDEM SWITCHING** | **MULTIPLEXING DS3 TO DS1** |
|----------------------|----------------------|------------------------------|
| Missouri             | $0.000288            | $0.000047                    |
| Montana              | $0.002252            | N/A                          |
| Nebraska             | $0.002252            | N/A                          |
| Nevada               | $0.001062            | N/A                          |
| New Hampshire        | $0.001600            | N/A                          |
| New Jersey           | $0.001574            | N/A                          |
| New Mexico           | $0.002252            | N/A                          |
| New York             | $0.001574            | $0.0000                      |
| North Carolina       | $0.001145            | N/A                          |
| North Dakota         | $0.002252            | N/A                          |
| Ohio                 | $0.002001            | $0.000240                    |
| Oklahoma             | $0.000288            | N/A                          |
| Oregon               | $0.002252            | N/A                          |
| Pennsylvania         | $0.001574            | $0.0000                      |
| Puerto Rico          | $0.003236            | $0.000052                    |
| Rhode Island         | $0.001574            | N/A                          |
| South Carolina       | $0.001145            | N/A                          |
| South Dakota         | $0.002252            | N/A                          |
| Tennessee            | $0.001145            | N/A                          |
| Texas                | $0.000288            | $0.000047                    |
| U.S. Virgin Islands  | $0.002821            | $0.000143                    |
| Utah                 | $0.002252            | N/A                          |
| Vermont              | $0.001600            | N/A                          |
| Virginia             | $0.001574            | $0.0000                      |
| Washington           | $0.002252            | $0.000036                    |
| West Virginia        | $0.001574            | N/A                          |
| Wisconsin            | $0.001084            | N/A                          |
| Wyoming              | $0.002252            | N/A                          |

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                          Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**       **TARIFF F.C.C. NO. 4**
                                                       **Original Page 15-20**

---

## ACCESS SERVICE

## 15.  RATES AND CHARGES

**15.1     RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State
      15.1.3.4.6   Switched Transport Usage Rates –Tandem Switching & Multiplexing (Cont'd)

         15.1.3.4.6.2   Terminating – To 3rd Party

|  | RATES PER ACCESS MINUTE | |
|---|---|---|
|  | TANDEM SWITCHING | MULTIPLEXING DS3 TO DS1 |
| Alabama | $0.001145 | N/A |
| Alaska | $0.000000 | N/A |
| Arizona | $0.002252 | $0.000036 |
| Arkansas | $0.000288 | N/A |
| California | $0.000440 | $0.000098 |
| Colorado | $0.002252 | $0.000036 |
| Connecticut | $0.000634 | N/A |
| Delaware | $0.001574 | N/A |
| District of Columbia | $0.001574 | N/A |
| Florida | $0.001145 | $0.000380 |
| Georgia | $0.001145 | $0.000380 |
| Hawaii | $0.000000 | N/A |
| Idaho | $0.002252 | N/A |
| Illinois | $0.001084 | $0.000015 |
| Indiana | $0.001084 | N/A |
| Iowa | $0.002252 | N/A |
| Kansas | $0.000288 | N/A |
| Kentucky | $0.001145 | N/A |
| Louisiana | $0.001145 | N/A |
| Maine | $0.001600 | N/A |
| Maryland | $0.001574 | N/A |
| Massachusetts | $0.001574 | $0.0000 |
| Michigan | $0.001084 | $0.000015 |
| Minnesota | $0.002252 | N/A |
| Mississippi | $0.001145 | N/A |

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                    Effective:  December 12, 2018
                    Issued By:   Regulatory and Public Policy
                                 1025 Eldorado Boulevard
                                 Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-21**

---

## ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3     Rates and Charges
    15.1.3.4     Switched Access Rates by State
        15.1.3.4.6   Switched Transport Usage Rates –Tandem Switching & Multiplexing
            15.1.3.4.6.2   Terminating – To 3rd Party (Cont'd)

**RATES PER ACCESS MINUTE**

|                     | **TANDEM SWITCHING** | **MULTIPLEXING DS3 TO DS1** |
|---------------------|----------------------|------------------------------|
| Missouri            | $0.000288            | $0.000047                    |
| Montana             | $0.002252            | N/A                          |
| Nebraska            | $0.002252            | N/A                          |
| Nevada              | $0.001062            | N/A                          |
| New Hampshire       | $0.001600            | N/A                          |
| New Jersey          | $0.001574            | N/A                          |
| New Mexico          | $0.002252            | N/A                          |
| New York            | $0.001574            | $0.0000                      |
| North Carolina      | $0.001145            | N/A                          |
| North Dakota        | $0.002252            | N/A                          |
| Ohio                | $0.002001            | $0.000240                    |
| Oklahoma            | $0.000288            | N/A                          |
| Oregon              | $0.002252            | N/A                          |
| Pennsylvania        | $0.001574            | $0.0000                      |
| Puerto Rico         | $0.003236            | $0.000052                    |
| Rhode Island        | $0.001574            | N/A                          |
| South Carolina      | $0.001145            | N/A                          |
| South Dakota        | $0.002252            | N/A                          |
| Tennessee           | $0.001145            | N/A                          |
| Texas               | $0.000288            | $0.000047                    |
| U.S. Virgin Islands | $0.002821            | $0.000143                    |
| Utah                | $0.002252            | N/A                          |
| Vermont             | $0.001600            | N/A                          |
| Virginia            | $0.001574            | $0.0000                      |
| Washington          | $0.002252            | $0.000036                    |
| West Virginia       | $0.001574            | N/A                          |
| Wisconsin           | $0.001084            | N/A                          |
| Wyoming             | $0.002252            | N/A                          |

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                           Effective:  December 12, 2018
                        Issued By:   Regulatory and Public Policy
                                     1025 Eldorado Boulevard
                                     Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-22**

---

## ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3     Rates and Charges
   15.1.3.4     Switched Access Rates by State
      15.1.3.4.6   Switched Transport Usage Rates –Tandem Switching & Multiplexing (Cont'd)

        15.1.3.4.6.3   Terminating – To Company End Office

#### RATES PER ACCESS MINUTE

| | TANDEM SWITCHING | MULTIPLEXING DS3 TO DS1 |
|---|---|---|
| Alabama | $0.000000 | N/A |
| Alaska | N/A | N/A |
| Arizona | $0.000000 | $0.000000 |
| Arkansas | $0.000000 | N/A |
| California | $0.000000 | $0.000000 |
| Colorado | $0.000000 | $0.000000 |
| Connecticut | $0.000000 | N/A |
| Delaware | $0.000000 | N/A |
| District of Columbia | $0.000000 | N/A |
| Florida | $0.000000 | $0.000000 |
| Georgia | $0.000000 | $0.000000 |
| Hawaii | $0.000000 | N/A |
| Idaho | $0.000000 | N/A |
| Illinois | $0.000000 | $0.000000 |
| Indiana | $0.000000 | N/A |
| Iowa | $0.000000 | N/A |
| Kansas | $0.000000 | N/A |
| Kentucky | $0.000000 | N/A |
| Louisiana | $0.000000 | N/A |
| Maine | $0.000000 | N/A |
| Maryland | $0.000000 | N/A |
| Massachusetts | $0.000000 | $0.000000 |
| Michigan | $0.000000 | $0.000000 |
| Minnesota | $0.000000 | N/A |
| Mississippi | $0.000000 | N/A |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                          Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**         **TARIFF F.C.C. NO. 4**
                                                                       **Original Page 15-23**

---

### ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1     RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
    15.1.3.4      Switched Access Rates by State
        15.1.3.4.6   Switched Transport Usage Rates –Tandem Switching & Multiplexing
                15.1.3.4.6.3   Terminating – To Company End Office (Cont'd)

#### RATES PER ACCESS MINUTE

|  | TANDEM SWITCHING | MULTIPLEXING DS3 TO DS1 |
|---|---|---|
| Missouri | $0.000000 | $0.000000 |
| Montana | $0.000000 | N/A |
| Nebraska | $0.000000 | N/A |
| Nevada | $0.000000 | N/A |
| New Hampshire | $0.000000 | N/A |
| New Jersey | $0.000000 | N/A |
| New Mexico | $0.000000 | N/A |
| New York | $0.000000 | $0.0000 |
| North Carolina | $0.000000 | N/A |
| North Dakota | $0.000000 | N/A |
| Ohio | $0.000000 | $0.00000 |
| Oklahoma | $0.000000 | N/A |
| Oregon | $0.000000 | N/A |
| Pennsylvania | $0.000000 | $0.0000 |
| Puerto Rico | $0.000000 | $0.0000 |
| Rhode Island | $0.000000 | N/A |
| South Carolina | $0.000000 | N/A |
| South Dakota | $0.000000 | N/A |
| Tennessee | $0.000000 | N/A |
| Texas | $0.000000 | $0.0000 |
| U.S. Virgin Islands | $0.000000 | N/A |
| Utah | $0.000000 | N/A |
| Vermont | $0.000000 | N/A |
| Virginia | $0.000000 | $0.0000 |
| Washington | $0.000000 | $0.0000 |
| West Virginia | $0.000000 | N/A |
| Wisconsin | $0.000000 | N/A |
| Wyoming | $0.000000 | N/A |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                          Effective:  December 12, 2018
                            Issued By:   Regulatory and Public Policy
                                         1025 Eldorado Boulevard
                                         Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-24**

---

### ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1     RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State

    15.1.3.4.7   Direct Trunked Transport

| | | MONTHLY RECURRING CHARGES | |
| --- | --- | --- | --- |
| | | **FIXED** | **PER MILE** |
| Arizona | DS1 | $45.27 | $6.85 |
| | DS3 | $412.09 | $45.79 |
| California | DS1 | $25.00 | $3.50 |
| | DS3 | $188.98 | $10.57 |
| Colorado | DS1 | $45.27 | $6.85 |
| | DS3 | $412.09 | $45.79 |
| Florida | DS1 | $60.78 | $15.20 |
| | DS3 | $972.54 | $97.25 |
| Georgia | DS1 | $60.78 | $15.20 |
| | DS3 | $972.54 | $97.25 |

| | **Monthly** | **12 Mo.** | **36 Mo.** | **60 Mo.** |
| --- | --- | --- | --- | --- |
| Illinois | | | | |
| Direct Trunked Transport | | | | |
| DS1 | $32.00 | $14.00 | $12.84 | $11.80 |
| DS3 | $351.00 | $132.84 | $121.77 | $110.70 |
| Direct Transport Channel Mileage (per mile) | | | | |
| DS1 | $13.55 | $5.90 | $5.45 | $4.80 |
| DS3 | $57.30 | $21.60 | $19.80 | $18.00 |

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**

**TARIFF F.C.C. NO. 4**
**Original Page 15-25**

---

### ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3     Rates and Charges
   15.1.3.4     Switched Access Rates by State
     15.1.3.4.7   Direct Trunked Transport (Cont'd)

| | | MONTHLY RECURRING CHARGES | |
| --- | --- | --- | --- |
| | | FIXED | PER MILE |
| Massachusetts | DS1 | $50.00 | $16.80 |
| | DS3 | $825.00 | $155.03 |
| Michigan | DS1 | $31.85 | $13.55 |
| | DS3 | $294.00 | $54.18 |
| Missouri | DS1 | $27.40 | $4.34 |
| | DS3 | $556.00 | $36.80 |
| New York | DS1 | $50.00 | $16.80 |
| | DS3 | $825.00 | $155.03 |
| Ohio | DS1 | $31.85 | $13.55 |
| | DS3 | $294.00 | $54.18 |
| Pennsylvania | DS1 | $46.66 | $14.25 |
| | DS3 | $825.00 | $155.03 |
| Puerto Rico | DS1 | $12.77 | $ 3.89 |
| | DS3 | $110.34 | $31.66 |
| Texas | DS1 | $27.40 | $4.34 |
| | DS3 | $556.00 | $36.80 |
| U.S. Virgin Islands | DS1 | $78.44 | $1.40 |
| | DS3 | $595.61 | $149.65 |
| Virginia | DS1 | $46.66 | $14.25 |
| | DS3 | $825.00 | $155.03 |
| Washington | DS1 | $45.27 | $6.85 |
| | DS3 | $412.09 | $45.79 |

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**

**TARIFF F.C.C. NO. 4**
**Original Page 15-26**

___

**ACCESS SERVICE**

**15.  RATES AND CHARGES**

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State (Cont'd)

    15.1.3.4.8   Toll Free Data Base Access Service – Basic Query

| | **PER QUERY** |
|---|---|
| Alabama | $0.004210 |
| Alaska | $0.003700 |
| Arkansas | $0.002531 |
| Arizona | $0.004053 |
| California | $0.004777 |
| Colorado | $0.004053 |
| Connecticut | $0.003393 |
| District of Columbia | $0.004356 |
| Delaware | $0.004356 |
| Florida | $0.004210 |
| Georgia | $0.004210 |
| Hawaii | $0.008160 |
| Idaho | $0.004053 |
| Illinois | $0.002304 |
| Indiana | $0.002304 |
| Iowa | $0.004053 |
| Kansas | $0.002531 |
| Kentucky | $0.004210 |
| Louisiana | $0.004210 |
| Maine | $0.003702 |
| Maryland | $0.004356 |
| Massachusetts | $0.004356 |
| Michigan | $0.002304 |
| Minnesota | $0.004053 |
| Mississippi | $0.004210 |
| Missouri | $0.002531 |
| Montana | $0.004053 |
| Nebraska | $0.004053 |
| Nevada | $0.005177 |
| New Hampshire | $0.003702 |
| New Jersey | $0.004356 |

(Filed under Transmittal No. 1.)

**CenturyLink Competitive Operating Companies**

**TARIFF F.C.C. NO. 4**
**Original Page 15-27**

---

**ACCESS SERVICE**

**15. RATES AND CHARGES**

**15.1   RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State
      15.1.3.4.8   Toll Free Data Base Access Service – Basic Query (Cont'd)

|  | **PER QUERY** |
|---|---|
| New Mexico | $0.004053 |
| New York | $0.004356 |
| North Carolina | $0.004210 |
| North Dakota | $0.004053 |
| Ohio | $0.002391 |
| Oklahoma | $0.002531 |
| Oregon | $0.004053 |
| Pennsylvania | $0.004356 |
| Puerto Rico | $0.004141 |
| Rhode Island | $0.004356 |
| South Carolina | $0.004210 |
| South Dakota | $0.004053 |
| Tennessee | $0.004210 |
| Texas | $0.002531 |
| Utah | $0.004053 |
| U. S. Virgin Islands | $0.007744 |
| Vermont | $0.003702 |
| Virginia | $0.004356 |
| Washington | $0.004053 |
| West Virginia | $0.004356 |
| Wisconsin | $0.002304 |
| Wyoming | $0.004053 |

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018

Effective:  December 12, 2018

Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**    **TARIFF F.C.C. NO. 4**
                                                   **Original Page 15-27.1**

---

### ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State (Cont'd)

    15.1.3.4.8   Toll Free Data Base Access Service – Complex Query

| | **PER QUERY** |
|---|---|
| Alabama | $0.004310 |
| Alaska | - |
| Arkansas | $0.002802 |
| Arizona | $0.006829 |
| California | $0.006736 |
| Colorado | $0.006829 |
| Connecticut | $0.005783 |
| District of Columbia | $0.006345 |
| Delaware | $0.006345 |
| Florida | $0.004310 |
| Georgia | $0.004310 |
| Hawaii | - |
| Idaho | $0.006829 |
| Illinois | $0.003611 |
| Indiana | $0.003611 |
| Iowa | $0.006829 |
| Kansas | $0.002802 |
| Kentucky | $0.004310 |
| Louisiana | $0.004310 |
| Maine | $0.006630 |
| Maryland | $0.006345 |
| Massachusetts | $0.006945 |
| Michigan | $0.003611 |
| Minnesota | $0.006829 |
| Mississippi | $0.004310 |
| Missouri | $0.002802 |
| Montana | $0.006829 |
| Nebraska | $0.006829 |
| Nevada | $0.013414 |
| New Hampshire | $0.006630 |
| New Jersey | $0.006345 |

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                    Effective:  December 12, 2018
          Issued By:   Regulatory and Public Policy
                1025 Eldorado Boulevard
                Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**                **TARIFF F.C.C. NO. 4**
                                                               **Original Page 15-27.2**

---

## ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State
      15.1.3.4.8   Toll Free Data Base Access Service – Complex Query (Cont'd)

|  | **PER QUERY** |
|---|---|
| New Mexico | $0.006829 |
| New York | $0.006945 |
| North Carolina | $0.004310 |
| North Dakota | $0.006829 |
| Ohio | $0.003611 |
| Oklahoma | $0.002802 |
| Oregon | $0.006829 |
| Pennsylvania | $0.006345 |
| Puerto Rico | - |
| Rhode Island | $0.006945 |
| South Carolina | $0.004310 |
| South Dakota | $0.006829 |
| Tennessee | $0.004310 |
| Texas | $0.002802 |
| Utah | $0.006829 |
| U. S. Virgin Islands | - |
| Vermont | - |
| Virginia | $0.006345 |
| Washington | $0.006829 |
| West Virginia | $0.005842 |
| Wisconsin | $0.003611 |
| Wyoming | $0.006829 |

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                              Effective:  December 12, 2018
Issued By:  Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**         TARIFF F.C.C. NO. 4
                                                        Original Page 15-27.1

---

### ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3     RATES AND CHARGES
   15.1.3.4     Switched Access Rates by State (Cont'd)                    (N)

   15.1.3.4.8   Toll Free Data Base Access Service – **Complex Query**

| | PER QUERY |
|---|---|
| Alabama | $0.004310 |
| Alaska | - |
| Arkansas | $0.002802 |
| Arizona | $0.006829 |
| California | $0.006736 |
| Colorado | $0.006829 |
| Connecticut | $0.005783 |
| District of Columbia | $0.006345 |
| Delaware | $0.006345 |
| Florida | $0.004310 |
| Georgia | $0.004310 |
| Hawaii | - |
| Idaho | $0.006829 |
| Illinois | $0.003611 |
| Indiana | $0.003611 |
| Iowa | $0.006829 |
| Kansas | $0.002802 |
| Kentucky | $0.004310 |
| Louisiana | $0.004310 |
| Maine | $0.006630 |
| Maryland | $0.006345 |
| Massachusetts | $0.006945 |
| Michigan | $0.003611 |
| Minnesota | $0.006829 |
| Mississippi | $0.004310 |
| Missouri | $0.002802 |
| Montana | $0.006829 |
| Nebraska | $0.006829 |
| Nevada | $0.013414 |
| New Hampshire | $0.006630 |
| New Jersey | $0.006345 |

(N)

---

(Filed under Transmittal No. 3.)

Issued:  August 31, 2020                      Effective:  September 1, 2020
                        Issued By:  Regulatory and Public Policy
                                    1025 Eldorado Boulevard
                                    Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**    **TARIFF F.C.C. NO. 4**
**Original Page 15-27.2**

---

## ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      RATES AND CHARGES
   15.1.3.4      Switched Access Rates by State
      15.1.3.4.8   Toll Free Data Base Access Service – Complex Query (Cont'd)    (N)

| | **PER QUERY** |
|---|---|
| New Mexico | $0.006829 |
| New York | $0.006945 |
| North Carolina | $0.004310 |
| North Dakota | $0.006829 |
| Ohio | $0.003611 |
| Oklahoma | $0.002802 |
| Oregon | $0.006829 |
| Pennsylvania | $0.006345 |
| Puerto Rico | - |
| Rhode Island | $0.006945 |
| South Carolina | $0.004310 |
| South Dakota | $0.006829 |
| Tennessee | $0.004310 |
| Texas | $0.002802 |
| Utah | $0.006829 |
| U. S. Virgin Islands | - |
| Vermont | - |
| Virginia | $0.006345 |
| Washington | $0.006829 |
| West Virginia | $0.005842 |
| Wisconsin | $0.003611 |
| Wyoming | $0.006829 |

(N)

(Filed under Transmittal No. 3.)

---

Issued:  August 31, 2020                          Effective:  September 1, 2020
Issued By:  Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-28**

___

### ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1   RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State (Cont'd)

   15.1.3.4.9   Toll Free Inter-Exchange Delivery Service

INTERSTATE

| State | Miles | Tandem Switching | Tandem Termination | Tandem Transport |
|---|---|---|---|---|
| AZ | 0 to 8 | $0.002252 | $0.000240 | $0.000030 |
|  | 8 to 25 |  | $0.000240 | $0.000030 |
|  | 25 to 50 |  | $0.000240 | $0.000030 |
|  | 50+ |  | $0.000240 | $0.000030 |
| AL |  | $0.001145 | $0.000168 | $0.000020 |
| AR |  | $0.000288 | $0.000053 | $0.000003 |
| CA |  | $0.000440 | $0.000075 | $0.000015 |
| CO | 0 to 8 | $0.002252 | $0.000240 | $0.000030 |
|  | 8 to 25 |  | $0.000240 | $0.000030 |
|  | 25 to 50 |  | $0.000240 | $0.000030 |
|  | 50+ |  | $0.000240 | $0.000030 |
| CT |  | $0.000634 | $0.000063 | $0.000003 |
| DC |  | $0.001574 | $0.000000 | $0.000002 |
| DE |  | $0.001574 | $0.000000 | $0.000002 |
| FL |  | $0.001145 | $0.000168 | $0.000020 |
| GA |  | $0.001145 | $0.000168 | $0.000020 |
| IA | 0 to 8 | $0.002252 | $0.000240 | $0.000030 |
|  | 8 to 25 |  | $0.000240 | $0.000030 |
|  | 25 to 50 |  | $0.000240 | $0.000030 |
|  | 50+ |  | $0.000240 | $0.000030 |
| ID | 0 to 8 | $0.002252 | $0.000240 | $0.000030 |
|  | 8 to 25 |  | $0.000240 | $0.000030 |
|  | 25 to 50 |  | $0.000240 | $0.000030 |
|  | 50+ |  | $0.000240 | $0.000030 |
| IL |  | $0.001084 | $0.000103 | $0.000013 |
| IN |  | $0.001084 | $0.000103 | $0.000013 |

(Filed under Transmittal No. 1.)

___

Issued:  December 11, 2018                    Effective:  December 12, 2018
                    Issued By:   Regulatory and Public Policy
                                 1025 Eldorado Boulevard
                                 Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-29**

---

### ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1     RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
  15.1.3.4      Switched Access Rates by State
    15.1.3.4.9   Toll Free Inter-Exchange Delivery Service (Cont'd)

**INTERSTATE**

| State | Miles | Tandem Switching | Tandem Termination | Tandem Transport |
|-------|-------|------------------|--------------------|------------------|
| KS | | $0.000288 | $0.000053 | $0.000003 |
| KY | | $0.001145 | $0.000168 | $0.000020 |
| LA | | $0.001145 | $0.000168 | $0.000020 |
| MA | | $0.001574 | $0.000000 | $0.000002 |
| MD | | $0.001574 | $0.000000 | $0.000002 |
| ME | | $0.001600 | $0.000000 | $0.000003 |
| MI | | $0.001084 | $0.000103 | $0.000013 |
| MN | 0 to8 | $0.002252 | $0.000240 | $0.000030 |
| | 8 to 25 | | $0.000240 | $0.000030 |
| | 25 to 50 | | $0.000240 | $0.000030 |
| | 50+ | | $0.000240 | $0.000030 |
| MO | | $0.000288 | $0.000053 | $0.000003 |
| MS | | $0.001145 | $0.000168 | $0.000020 |
| MT | 0 to8 | $0.002252 | $0.000240 | $0.000030 |
| | 8 to 25 | | $0.000240 | $0.000030 |
| | 25 to 50 | | $0.000240 | $0.000030 |
| | 50+ | | $0.000240 | $0.000030 |
| NC | | $0.001145 | $0.000168 | $0.000020 |
| ND | 0 to8 | $0.002252 | $0.000240 | $0.000030 |
| | 8 to 25 | | $0.000240 | $0.000030 |
| | 25 to 50 | | $0.000240 | $0.000030 |
| | 50+ | | $0.000240 | $0.000030 |
| NE | 0 to8 | $0.002252 | $0.000240 | $0.000030 |
| | 8 to 25 | | $0.000240 | $0.000030 |
| | 25 to 50 | | $0.000240 | $0.000030 |
| | 50+ | | $0.000240 | $0.000030 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                          Effective:  December 12, 2018
                        Issued By:   Regulatory and Public Policy
                                     1025 Eldorado Boulevard
                                     Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**    **TARIFF F.C.C. NO. 4**
                                                     **Original Page 15-30**

---

## ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3    Rates and Charges
   15.1.3.4    Switched Access Rates by State
      15.1.3.4.9    Toll Free Inter-Exchange Delivery Service (Cont'd)

| State | Miles | Tandem Switching | INTERSTATE Tandem Termination | Tandem Transport |
|-------|-------|------------------|-------------------------------|------------------|
| NH | | $0.001600 | $0.000000 | $0.000003 |
| NJ | | $0.001574 | $0.000000 | $0.000002 |
| NM | 0 to 8 | $0.002252 | $0.000240 | $0.000030 |
| | 8 to 25 | | $0.000240 | $0.000030 |
| | 25 to 50 | | $0.000240 | $0.000030 |
| | 50+ | | $0.000240 | $0.000030 |
| NV | | $0.001062 | $0.000120 | $0.000008 |
| NY | | $0.001574 | $0.000000 | $0.000002 |
| OH | | $0.002001 | $0.000600 | $0.000117 |
| OK | | $0.000288 | $0.000053 | $0.000003 |
| OR | 0 to 8 | $0.002252 | $0.000240 | $0.000030 |
| | 8 to 25 | | $0.000240 | $0.000030 |
| | 25 to 50 | | $0.000240 | $0.000030 |
| | 50+ | | $0.000240 | $0.000030 |
| PA | | $0.001574 | $0.000000 | $0.000002 |
| PR | | $0.003236 | $0.000225 | $0.000060 |
| RI | | $0.001574 | $0.000000 | $0.000002 |
| SC | | $0.001145 | $0.000168 | $0.000020 |
| SD | 0 to 8 | $0.002252 | $0.000240 | $0.000030 |
| | 8 to 25 | | $0.000240 | $0.000030 |
| | 25 to 50 | | $0.000240 | $0.000030 |
| | 50+ | | $0.000240 | $0.000030 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
                          Issued By:   Regulatory and Public Policy
                                       1025 Eldorado Boulevard
                                       Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-31**

---

### ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
    15.1.3.4      Switched Access Rates by State
        15.1.3.4.9   Toll Free Inter-Exchange Delivery Service (Cont'd)

**INTERSTATE**

| State | Miles | Tandem Switching | Tandem Termination | Tandem Transport |
|-------|-------|------------------|--------------------|------------------|
| TN    |       | $0.001145        | $0.000168          | $0.000020        |
| TX    |       | $0.000288        | $0.000053          | $0.000003        |
| UT    | 0 to8 | $0.002252        | $0.000240          | $0.000030        |
|       | 8 to 25 |                | $0.000240          | $0.000030        |
|       | 25 to 50 |               | $0.000240          | $0.000030        |
|       | 50+   |                  | $0.000240          | $0.000030        |
| VA    |       | $0.001574        | $0.000000          | $0.000002        |
| VT    |       | $0.001600        | $0.000000          | $0.000003        |
| WA    | 0 to8 | $0.002252        | $0.000240          | $0.000030        |
|       | 8 to 25 |                | $0.000240          | $0.000030        |
|       | 25 to 50 |               | $0.000240          | $0.000030        |
|       | 50+   |                  | $0.000240          | $0.000030        |
| WI    |       | $0.001084        | $0.000103          | $0.000013        |
| WV    |       | $0.001574        | $0.000000          | $0.000002        |
| WY    | 0 to8 | $0.002252        | $0.000240          | $0.000030        |
|       | 8 to 25 |                | $0.000240          | $0.000030        |
|       | 25 to 50 |               | $0.000240          | $0.000030        |
|       | 50+   |                  | $0.000240          | $0.000030        |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
                    Issued By:   Regulatory and Public Policy
                                 1025 Eldorado Boulevard
                                 Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
                                                          **Original Page 15-32**

---

## ACCESS SERVICE

## 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
    15.1.3.4      Switched Access Rates by State (Cont'd)

    15.1.3.4.10 Entrance Facilities [Note 1]

| State | DS1 | DS3 | OC3 |
|-------|-----|-----|-----|
| AZ | $92.18 | $1083.53 | $619.68 |
| CA | $52.00 | $720.00 | N/A |
| CO | $92.18 | $1083.53 | $619.68 |
| FL | $168.00 | $1515.55 | N/A |
| GA | $168.00 | $1515.55 | N/A |
| IL * see following | | | |
| MA | $190.00 | $2310.00 | $2310.00 |
| MI | $158.00 | $702.00 | $15750.00 |
| MO | $98.64 | $1135.00 | $1135.00 |
| NY | $190.00 | $2310.00 | $2310.00 |
| OH | $135.79 | $1500.00 | N/A |
| PA | $190.00 | $2310.00 | $2310.00 |
| PR | $18.73 | $334.89 | N/A |
| TX | $98.64 | $1135.00 | $1135.00 |
| VA | $190.00 | $2310.00 | $2310.00 |
| VI | $63.71 | $1,349.22 | N/A |
| WA | $92.18 | $1083.53 | $619.68 |

Note 1:  Entrance Facilities are available at the rates stated in this section only in those cases where the Company has facilities available at the time the Customer orders the Entrance Facilities.  In those cases where the Company does not have facilities available to provide the requested Entrance Facilities to a Customer, Entrance Facility rates will be established on a Special Construction basis as specified in Section 11 preceding.

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                    Effective:  December 12, 2018
                    Issued By:   Regulatory and Public Policy
                                 1025 Eldorado Boulevard
                                 Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**

**TARIFF F.C.C. NO. 4**
**Original Page 15-33**

---

### ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3    Rates and Charges
   15.1.3.4    Switched Access Rates by State
      15.1.3.4.10 Entrance Facilities [Note 1] (Cont'd)

| IL | Monthly | 12 Mo. | 36 Mo. | 60 Mo. | Monthly Extension Rate |
|---|---|---|---|---|---|
| DS1 | $158.00 | $   125.00 | $    60.00 | $    58.00 | |
| DS3 | | 702.00 | 643.50 | 585.00 | $   1,260.00 |
| DS3 012 Optical Pkg | | 1,5750.00 | 6,125.00 | 3,750.00 | 17,325.00 |
| DS3 024 Optical Pkg | | 23,625.00 | 8,750.00 | 5,000.00 | 26,000.00 |
| DS3 Optical Channel | 375.00 | | | | |

Note 1:  Entrance Facilities are available at the rates stated in this section only in those cases where the Company has facilities available at the time the Customer orders the Entrance Facilities.  In those cases where the Company does not have facilities available to provide the requested Entrance Facilities to a Customer, Entrance Facility rates will be established on a Special Construction basis as specified in Section 11 preceding.

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                              Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**          **TARIFF F.C.C. NO. 4**
**Original Page 15-34**

---

### ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
  15.1.3.4      Switched Access Rates by State

    15.1.3.4.11 Dedicated Switch Port (per month)*

| | DS0 | | DS1 | |
| State | Originating | Terminating | Originating | Terminating |
|---|---|---|---|---|
| AL | $9.47 | $0.00 | $146.93 | $0.00 |
| AR | $18.96 | $0.00 | | |
| AK | $4.65 | $4.65 | | |
| AZ | $3.00 | $3.00 | | |
| CA | $11.08 | $0.00 | | |
| CO | $3.00 | $3.00 | | |
| CT | | | $140.00 | $0.00 |
| DC | $11.25 | $0.00 | | |
| DE | $11.25 | $0.00 | | |
| FL | $9.47 | $0.00 | $146.93 | $0.00 |
| GA | $9.47 | $0.00 | $146.93 | $0.00 |
| HI | $5.24 | $5.24 | | |
| IA | $3.00 | $3.00 | | |
| ID | $3.00 | $3.00 | | |
| IL | $4.92 | $0.00 | $118.09 | $0.00 |
| IN | $4.92 | $0.00 | $118.09 | $0.00 |
| KY | $9.47 | $0.00 | $146.93 | $0.00 |
| KS | $18.96 | $0.00 | | |
| LA | $9.47 | $0.00 | $146.93 | $0.00 |
| MA | $11.25 | $0.00 | | |
| MD | $11.25 | $0.00 | | |
| ME | $6.83 | $6.83 | | |

* The Dedicated Switch Port is billed as originating and terminating based on a Percent Originating Use (POU) factor of 50%.

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                              Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

## ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1 RATES FOR SWITCHED ACCESS SERVICES**
15.1.3    Rates and Charges
  15.1.3.4    Switched Access Rates by State
    15.1.3.4.11 Dedicated Switch Port (per month)* (Cont'd)

| | DS0 | | DS1 | |
| --- | --- | --- | --- | --- |
| **State** | **Originating** | **Terminating** | **Originating** | **Terminating** |
| MI | $4.92 | $0.00 | $118.09 | $0.00 |
| MN | $3.00 | $3.00 | | |
| MO | $18.96 | | $0.00 | |
| MS | $9.47 | $0.00 | $146.93 | $0.00 |
| MT | $3.00 | $3.00 | | |
| NC | $9.47 | $0.00 | $146.93 | $0.00 |
| ND | $3.00 | $3.00 | | |
| NE | $3.00 | $3.00 | | |
| NH | $6.83 | $6.83 | | |
| NJ | $11.25 | $0.00 | | |
| NM | $3.00 | $3.00 | | |
| NV | $13.76 | $0.00 | | |
| NY | $11.25 | $0.00 | | |
| OH – CBT | $3.25 | $1.38 | | |
| OH – AIT | $4.92 | $0.00 | $118.09 | $0.00 |
| OK | $18.96 | $0.00 | | |
| OR | $3.00 | $3.00 | | |
| PA | $11.25 | $0.00 | | |
| PR | $5.48 | $5.48 | | |
| RI | $11.25 | $0.00 | | |

* The Dedicated Switch Port is billed as originating and terminating based on a Percent Originating Use (POU) factor of 50%.

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                        Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**        **TARIFF F.C.C. NO. 4**
                                                        **Original Page 15-36**

---

## ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1     RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
  15.1.3.4      Switched Access Rates by State
    15.1.3.4.11 Dedicated Switch Port (per month)* (Cont'd)

| | **DS0** | | **DS1** | |
|---|---|---|---|---|
| **State** | **Originating** | **Terminating** | **Originating** | **Terminating** |
| SC | $9.47 | $0.00 | $146.93 | $0.00 |
| SD | $3.00 | $3.00 | | |
| TN | $9.47 | $0.00 | $146.93 | $0.00 |
| TX | $18.96 | $0.00 | | |
| UT | $3.00 | $3.00 | | |
| VA | $11.25 | $0.00 | | |
| VI | $3.53 | $3.53 | | |
| VT | $6.83 | $6.83 | | |
| WA | $3.00 | $3.00 | | |
| WI | $4.92 | $0.00 | $118.09 | $0.00 |
| WV | $12.50 | $0.00 | | |
| WY | $3.00 | $3.00 | | |

Dedicated Tandem Port (per month)

| **State** | **DS0** | **DS1** |
|---|---|---|
| CA | $3.41 | $81.84 |
| CO | $6.00 | $144.00 |
| GA | $10.79 | $153.98 |
| IL | $2.55 | $61.14 |
| PR | $2.04 | |
| VA | $12.50 | $300.00 |
| VI | $7.02 | |

* The Dedicated Switch Port is billed as originating and terminating based on a Percent Originating Use (POU) factor of 50%.

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**     **TARIFF F.C.C. NO. 4**
                                                         **Original Page 15-37**

---

**ACCESS SERVICE**

---

**15. RATES AND CHARGES**

**15.1   RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State
      15.1.3.4.12 Rates Applicable to Local Connect Service

   15.1.3.4.12.1   Entrance Facility/Direct Trunked Transport

   To obtain Local Connect Service, the Customer must obtain a connection from its Premises to the Company local switch to which the Customer seeks to connect. To obtain that connection the Customer must purchase a combination of Entrance Facilities, Direct Trunked Transport, and DS1 switch ports, as well as multiplexing, if applicable.

   The Entrance Facility rate shall be the rate specified in Section 15.1.3.4.10 of this tariff for the state in which the Customer's connection to the Company switch shall be made at the data rate chosen by the Customer (in states where multiple data rates are available).

   The Direct Trunked Transport rate shall be applied per DS1-level, DS-3 level, or higher-level connection (for states in which multiple data rate options are available), at the appropriate per-month and per-mile rate(s) specified in Section 15.1.3.7 of this tariff for the state in which the Customer's connection to the Company switch shall be made. The Per Mile amounts shall be charged monthly and shall be calculated based on the distance between the Customer's premises and the Company local switch to which the Customer seeks to connect, calculated in accordance with Section 10 of this Tariff.

   15.1.3.4.12.2   Multiplexing

   The Company's network normally requires traffic delivered to its switches at the DS1 level. If a Customer chooses to obtain mutliplexing/demultiplexing services to convert DS3 to DS1 level signaling, the Customer may obtain that service from the Company at the rates stated in Section 15.1.3.4.6 for the state in which is located the Company switch to which the Customer seeks to connect. These rates apply per minute of traffic multiplexed or demultipled. If no rate is provided for the location where the Customer desires to obtain service, or if the Customer requires multiplexing or demultiplexing of data rates other than DS3-DS1, the Company may provide such services in accordance with the terms of Section 11, Special Cosntruction.

---

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018                    Effective:  December 12, 2018
                    Issued By:   Regulatory and Public Policy
                                 1025 Eldorado Boulevard
                                 Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**           **TARIFF F.C.C. NO. 4**
                                                              **Original Page 15-38**

## ACCESS SERVICE

### 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State
      15.1.3.4.12 Rates Applicable to Local Connect Service

   15.1.3.4.12.3   Switch Ports

   For each DS1 port terminating at the relevant Company local swtich, a DS1 switch port charge shall apply as follows: (a) For Company switches located in Florida, Georgia, Illinois or Michigan, the rate specified for a DS1 Dedicated Switch Port in Section 15.1.3.4.11 shall apply; (b) For Company switches located in Arizona, California, Colorado, Massachusetts, Missouri, New York, Ohio, Pennsylvania, Texas, Virginia, or Washington (state), the rate shall be the rate specified for a DS0 Dedicated Switch Port in Section 15.1.3.4.11, multipled by twenty-four (24); (c) For Company switches located in any other state, a per-minute-of-use port charge, as specfied in Section 15.1.3.4.3 shall apply.

   15.1.3.4.12.4   Per-Minute End Office Rates

   For each minute of use (originating or terminating) a Customer transmits to or receives from a Company switch, the per-minute-of-use charges stated in Sections 15.1.3.4.1 and 15.1.3.4.2 shall apply (based on the state in which the Company switch is located), except that the per-minute-of-use port charges as specified there shall only apply to the extent stated in Section 15.1.3.4.3, above.

   15.1.3.4.12.5   Tandem Switched and Transport Rates

   For each minute of use (originating and terminating) a Customer transmits to or receives from a Company switch, the per minute-of-use charges stated in Sections 15.1.3.4.4 and 15.1.3.4.6 shall apply, as applicable (based on the state in which the Company tandem switch is located),

   15.1.3.4.12.6   Database Query Rates

   To the extent that End Users originate toll free calls that are routed via Local Connect Service, the Company shall charge for database queries it conducts for a Customer at the rates set forth in Section 15.1.3.4.8.

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
                        Issued By:   Regulatory and Public Policy
                                     1025 Eldorado Boulevard
                                     Broomfield, CO 80021

---

## ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
  15.1.3.4      Switched Access Rates by State

   15.1.3.4.13 Rates Applicable to Tandem Connect Service

   15.1.3.4.13.1  Entrance Facility/Direct Trunked Transport

   To obtain Tandem Connect Service, the Customer must obtain a connection from its Premises in a local access and transport area in which a Company Tandem Switch is located, to that tandem switch.  To obtain that connection the Customer must purchase a combination of Entrance Facilities, Direct Trunked Transport, and DS1 switch ports, as well as multiplexing, if applicable.  The Company will provide a Customer with a list of its Tandem Switch locations upon request, including a list of the Company and third-party End Offices that subtend each tandem.

   The Entrance Facility rate shall be the rate specified in Section 15.1.3.4.10 of this tariff for the state in which the Company Tandem Switch to which the connection shall be made is located, at the data rate chosen by the Customer (in states where multiple data rates are available)..

   The Direct Trunked Transport rate shall be applied per DS1-level DS-3 level, or higher-level connection (for states in which multiple data rate options are available), at the appropriate per-month and per-mile rate(s) specified in Section 15.1.3.7 of this tariff for the state in which the Company Tandem Switch to which the connection shall be made is located. The Per Mile amounts shall be charged monthly and shall be calculated based on the distance between the Customer's premises in the local access and transport area in which the Company Tandem Switch is located, and that switch, calculated in accordance with Section 10 of this Tariff.

---

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                          Effective:  December 12, 2018
                        Issued By:   Regulatory and Public Policy
                                     1025 Eldorado Boulevard
                                     Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**    **TARIFF F.C.C. NO. 4**
**Original Page 15-40**

---

## ACCESS SERVICE

## 15.  RATES AND CHARGES

**15.1    RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
  15.1.3.4      Switched Access Rates by State
    15.1.3.4.13 Rates Applicable to Tandem Connect Service (Cont'd)

    15.1.3.4.13.2   Multiplexing

The Company's network normally requires traffic delivered to its switches at the DS1 level.  If a Customer chooses to obtain mutliplexing/demultiplexing services to convert DS3 to DS1 level signaling, the Customer may obtain that service from the Company at the rates stated in Section 15.1.3.4.6 for the state in which is located the Company tandem switch to which the Customer seeks to connect. These rates apply per minute of traffic multiplexed or demultipled.  If no rate is provided for the location where the Customer desires to obtain multiplexing service, or if the Customer requires multiplexing or demultiplexing of data rates other than DS3-DS1, the Company may provide such services in accordance with the terms of Section 11, Special Cosntruction.

    15.1.3.4.13.3   Switch Ports

For each DS1 port terminating at a Company tandem, a DS1 switch port charge shall apply as follows: (a) For Company Tandem Switches located in Florida, Georgia, Illinois or Michigan, the rate specified for a DS1 Dedicated Switch Port in Section 15.1.3.4.11 shall apply; (b) For Company switches located in Arizona, California, Colorado, Massachusetts, Missouri, New York, Ohio, Pennsylvania, Texas, Virginia, or Washington (state), the rate shall be the rate specified for a DS0 Dedicated Switch Port specified in Section 15.1.3.4.11, multipled by twenty-four (24); (c) For Company switches located in any other state, a per-minute-of-use port charge, as specfied in Section 15.1.3.4.2 shall apply.  Please note that the Company does not maintain Tandem Switches in all states.  The Company will provide a Customer with a list of its Tandem Switch locations upon request, including a list of the Company and third-party End Offices that subtend each tandem.

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018    Effective:  December 12, 2018
Issued By:  Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**　　　　**TARIFF F.C.C. NO. 4**
　　　　　　　　　　　　　　　　　　　　　　　　　　**Original Page 15-41**

---

## ACCESS SERVICE

### 15. RATES AND CHARGES

**15.1　RATES FOR SWITCHED ACCESS SERVICES**
15.1.3　　Rates and Charges
　15.1.3.4　　Switched Access Rates by State
　　15.1.3.4.13　Rates Applicable to Tandem Connect Service (Cont'd)

15.1.3.4.13.4　Per-Minute Tandem Switched Transport Rates

For each minute of use (origianting or terminating) a Customer transmits to or receives from a Company tandem switch, the per-minute-of-use (including per-minute-per-mile) rates specified in Section 15.1.3.4.3 shall apply, except as specified below:

- The specific state rate(s) in Section 15.1.3.4.3 that shall apply to any specific minute of traffic shall be the rates applicable to the state in which the applicable Company or third party end office switch is located. For example, if a Customer delivers traffic to a Company tandem switch in Illinois for delivery to an End User that obtains a Connection to the PSTN via a Company End Office switch located in Ohio, the rates for Ohio specified in Section 15.1.3.4.3 shall apply to that traffic.

- For Company or third party end office switches located in a local access and transport area different from the one where the Company Tandem Switch is located, the "rates per access minute per mile" shall be calculated using mileage calculated in accordance with Section 10, but with mileage capped at ten (10) miles of transport.

15.1.3.4.13.5　Per-Minute End Office Rates

For each minute of use (originating or terminating) a Customer transmits to or receives from a Company end office switch via a Company Tandem Switch, the per-minute-of-use charges stated in Sections 15.1.3.4.1 and 15.1.3.4.2 shall apply (based on the state in which the Company end office switch is located), except that the per-minute-of-use port charges as specified there shall only apply to the extent stated in Section 15.1.3.4.13.4, above.

(Filed under Transmittal No. 1.)

---

Issued:  December 11, 2018　　　　　　　　　Effective:  December 12, 2018
　　　　　　　　　　　Issued By:  Regulatory and Public Policy
　　　　　　　　　　　　　　　　1025 Eldorado Boulevard
　　　　　　　　　　　　　　　　Broomfield, CO 80021

**CenturyLink Competitive Operating Companies**            **TARIFF F.C.C. NO. 4**
                                                                   **Original Page 15-42**

---

### ACCESS SERVICE

### 15.   RATES AND CHARGES

**15.1   RATES FOR SWITCHED ACCESS SERVICES**
15.1.3      Rates and Charges
   15.1.3.4      Switched Access Rates by State
     15.1.3.4.13 Rates Applicable to Tandem Connect Service (Cont'd)

     15.1.3.4.13.6   Database Query Rates

To the extent that End Users originate toll free calls that are routed via Tandem Connect Service, the Company shall charge for database queries it conducts for a Customer at the rates set forth in Section 15.1.3.4.8.

**15.2   NON-ROUTINE INSTALLATION/MAINTENANCE CHARGES**

As stated in 2.9, at the Customer's request, installation and/or maintenance may be performed outside the Company's regular business hours or in hazardous locations. In that case, the following rates apply:

| | |
|---|---|
| Basic Time - per quarter hour: | $21.44 |
| Overtime - per quarter hour: | $28.01 |
| Premium Time - per quarter hour: | $34.59 |

(Filed under Transmittal No. 1.)

Issued:  December 11, 2018                    Effective:  December 12, 2018
Issued By:   Regulatory and Public Policy
1025 Eldorado Boulevard
Broomfield, CO 80021