ALLMTN,APPEAL,JD1,MJ CIV PP,TERMED

# U.S. District Court – District of Colorado
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:18–cv–00112–RM–MEH

AT&T Corp. v. Level 3 Communications, LLC
Assigned to: Judge Raymond P. Moore
Referred to: Magistrate Judge Michael E. Hegarty
Cause: 47:0207 Wire and Radio Communication Svc and Charges

Date Filed: 01/16/2018
Date Terminated: 09/14/2021
Jury Demand: None
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: Federal Question

### Plaintiff

**AT&T Corp.**
*a New York Corporation*

represented by **Andrew Thomas Flynn**
Moye White LLP
1400 16th Street
6th Floor
Suite 600
Denver, CO 80202–1486
303–292–2900
Fax: 303–292–4510
Email: andrew.flynn@moyewhite.com
*ATTORNEY TO BE NOTICED*

**Angela C. Zambrano**
Sidley Austin LLP–Dallas
2021 McKinney Avenue
Suite 2000
Dallas, TX 75201
214–981–3405
Fax: 214–981–3400
Email: angela.zambrano@sidley.com
*ATTORNEY TO BE NOTICED*

**Joshua Moore**
Sidley Austin LLP–DC
1501 K Street NW
Washington, DC 20005
202–736–8000
Email: joshua.moore@sidley.com
*ATTORNEY TO BE NOTICED*

**Justin Adam Benson**
Sidley Austin, LLP–DC
1501 K Street, N.W.
Washington, DC 20005
202–736–8757
Email: jbenson@Sidley.com
*ATTORNEY TO BE NOTICED*

**Michael J. Hunseder**
Sidley Austin, LLP–DC
1501 K Street, N.W.
Washington, DC 20005
202–736–8000
Fax: 202–736–8711
Email: mhunseder@sidley.com
*ATTORNEY TO BE NOTICED*

**Michael D. Warden**
Sidley Austin, LLP–DC
1501 K Street, N.W.
Washington, DC 20005

202–736–8000
Fax: 736–8711
Email: mwarden@sidley.com
*ATTORNEY TO BE NOTICED*

**Rebecca B. DeCook**
Moye White LLP
1400 16th Street
6th Floor
Suite 600
Denver, CO 80202–1486
303–292–2900
Fax: 303–292–4510
Email: becky.decook@moyewhite.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **Level 3 Communications, LLC**<br>*a Delaware limited liability company* | represented by | **Douglas Nelson Marsh**<br>Armstrong Teasdale LLP–Denver<br>4643 South Ulster Street<br>Suite 800<br>Denver, CO 80237<br>720–200–0676<br>Fax: 720–200–0679<br>Email: dmarsh@atllp.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Charles Walter Steese**
Armstrong Teasdale LLP–Denver
4643 South Ulster Street
Suite 800
Denver, CO 80237
720–200–0676
Fax: 720–200–0679
Email: csteese@atllp.com
*ATTORNEY TO BE NOTICED*

**Martin Jose Estevao**
Armstrong Teasdale LLP–Denver
4643 South Ulster Street
Suite 800
Denver, CO 80237
720–200–0676
Fax: 720–200–0679
Email: mestevao@armstrongteasdale.com
*TERMINATED: 10/11/2019*

**Counter Claimant**

| | | |
|---|---|---|
| **Level 3 Communications, LLC**<br>*a Delaware limited liability company* | represented by | **Douglas Nelson Marsh**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Charles Walter Steese**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martin Jose Estevao**
(See above for address)
*TERMINATED: 10/11/2019*

V.

**Counter Defendant**

AT&T Corp.                          represented by   **Andrew Thomas Flynn**
*a New York Corporation*                             (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Joshua Moore**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Justin Adam Benson**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Michael J. Hunseder**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Michael D. Warden**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Rebecca B. DeCook**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/23/2021 | 298 | NOTICE OF APPEAL as to 204 Order on Motion to Exclude,,,,,, Order on Motion for Leave,,, Order on Motion for Summary Judgment,,,,, 289 Order on Motion for Leave to Restrict,,,, Order on Motion to Supplement,,,, Order on Motion to Amend/Correct/Modify,,, 294 Clerk's Judgment, by Plaintiff AT&T Corp., Counter Defendant AT&T Corp. (Filing fee $ 505, Receipt Number ACODC–8240007) (DeCook, Rebecca) (Entered: 12/23/2021) |
| 12/14/2021 | 297 | NOTICE by Clerk re: Bill of Costs Hearing re: 296 Proposed Bill of Costs. As set in the Proposed Bill, the hearing for this matter will be held on Jan. 13, 2022 at 9:30 a.m. MST. The hearing will be held IN PERSON – the parties are directed to have counsel asserting the Proposed Bill of Costs and opposing counsel presenting objections be physically present for the hearing. The hearing will be held in Courtroom C204 (2nd floor) of the Byron Rogers U.S. Courthouse, 1929 Stout Street, Denver [NOT the Arraj Courthouse]. The Clerk reminds the parties that a Statement of Conferral must be filed no later than the day before the hearing in order to confirm the attempts to reach a settlement on either some or all of the requested costs, per local rule LCivR 54.1, and to confirm the parties have utilized the Clerk's Guide to Bills of Cost Hearings (attached) in their discussions. Finally, the Clerk strongly encourages the parties to reach an agreement as to individual costs items – or preferably – a global settlement, in light of the Rule One directive that the court and PARTIES work to secure the just, speedy, and inexpensive determination of every action and proceeding. (ashee) (Entered: 12/14/2021) |
| 12/10/2021 | 296 | Proposed Bill of Costs *AMENDED* by Defendant Level 3 Communications, LLC. (Attachments: # 1 Substantiating Backup Documents)(Marsh, Douglas) (Entered: 12/10/2021) |
| 12/08/2021 | 295 | Proposed Bill of Costs by Defendant Level 3 Communications, LLC. (Attachments: # 1 Substantiating Backup Documents)(Marsh, Douglas) (Entered: 12/08/2021) |
| 11/24/2021 | 293 | ORDER that The Clerk is directed to enter FINAL JUDGMENT in Defendants favor in the amount of $5,356,554.26, nunc pro tunc to September 14, 2021. Entered by Judge Raymond P. Moore on 11/24/2021. (rkeec) (Entered: 11/24/2021) |

| 10/14/2021 | 292 | RESPONSE to 290 Supplement/Amendment *of Level 3's Damages Calculation* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Exhibit Exhibit A)(Moore, Joshua) (Entered: 10/14/2021) |
|---|---|---|
| 09/30/2021 | 291 | MINUTE ORDER: AT&T Corporation shall have up to and including October 14, 2021, in which to file a response to Level 3's Supplemental Damages Calculation 290 . SO ORDERED by Judge Raymond P. Moore on 9/30/2021. (Text Only Entry) (rmsec ) (Entered: 09/30/2021) |
| 09/28/2021 | 290 | SUPPLEMENT/AMENDMENT *of Level 3's Damages Calculation* by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Steese, Charles) (Entered: 09/28/2021) |
| 09/14/2021 | 294 | FINAL JUDGMENT by Clerk in favor of Level 3 Communications, LLC against AT&T Corp. re: 289 Order on Motion for Leave to Restrict, Order on Motion to Supplement, Order on Motion to Amend/Correct/Modify by Judge Raymond P. Moore on 9/14/2021 and 293 Order by Judge Raymond P. Moore on 11/24/2021. Final Judgment entered NUNC PRO TUNC to 9/14/2021 pursuant to 293 Order entered 11/24/2021. (rkeec) (Entered: 11/24/2021) |
| 09/14/2021 | 289 | FINDINGS OF FACT, CONCLUSIONS OF LAW, AND ORDERS. AT&T's Unopposed Motion to Restrict Public Access to Their Offer of Proof (ECF No. 265 ) is GRANTED. AT&T's Unopposed Motion to Supplement the Record (ECF No. 280 ) is GRANTED. Level 3's Motion to Amend the Pleadings Pursuant to Federal Rule of Civil Procedure 15(b) (ECF No. 283 ) is DENIED. Level 3 is entitled to JUDGMENT in the amount of **$5,152,683.74 ($4,013,308.81** for undisputed amounts plus **$1,139,374.93** for late payment charges, as set forth in this Order). Level 3 shall file, on or before September 28, 2021, a supplemental damages disclosure as set forth in this Order so that FINAL JUDGMENT may be entered in this matter. By Judge Raymond P. Moore on 09/14/2021. (athom, ) (Entered: 09/14/2021) |
| 09/10/2021 | 288 | TRANSCRIPT of Bench Trial held on July 16, 2021 before Judge Moore. Pages: 435–517.<br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 09/10/2021) |
| 09/10/2021 | 287 | TRANSCRIPT of Bench trial held on July 15, 2021 before Judge Moore. Pages: 213–434.<br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 09/10/2021) |
| 09/10/2021 | 286 | TRANSCRIPT of Bench Trial held on July 14, 2021 before Judge Moore. Pages: 1–212.<br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br>Transcript may only be viewed at the court public terminal or purchased through the |

| | | |
|---|---|---|
| | | Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 09/10/2021) |
| 09/01/2021 | 285 | REPLY to Response to 283 MOTION to Amend/Correct/Modify *the Pleadings Pursuant to Federal Rule of Civil Procedure 15(b)* filed by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 09/01/2021) |
| 08/18/2021 | 284 | BRIEF in Opposition to 283 MOTION to Amend/Correct/Modify *the Pleadings Pursuant to Federal Rule of Civil Procedure 15(b)* filed by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit A to Exhibit 4, # 6 Exhibit B to Exhibit 4, # 7 Exhibit C to Exhibit 4, # 8 Exhibit D to Exhibit 4, # 9 Exhibit E to Exhibit 4)(DeCook, Rebecca) (Entered: 08/18/2021) |
| 07/28/2021 | 283 | MOTION to Amend/Correct/Modify *the Pleadings Pursuant to Federal Rule of Civil Procedure 15(b)* by Counter Claimant Level 3 Communications, LLC, Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Steese, Charles) (Entered: 07/28/2021) |
| 07/27/2021 | 282 | Conventionally Submitted Material: 1 Thumb Drive – Late Payment Charge Calculations as requested in 278 Bench Trial by Counter Claimant Level 3 Communications, LLC, Defendant Level 3 Communications, LLC. Material placed in the oversized area A−1−1 of the Clerk's Office. Text Only Entry. (trvo, ) (Entered: 07/27/2021) |
| 07/26/2021 | 281 | NOTICE *of AT&Ts Damages Analysis with Late Payment Charges* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Moore, Joshua) (Entered: 07/26/2021) |
| 07/26/2021 | 280 | Unopposed MOTION to Supplement *the Record* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Exhibit 1)(Moore, Joshua) (Entered: 07/26/2021) |
| 07/26/2021 | 279 | NOTICE *on Late Payment Charge Calculations* by Defendant Level 3 Communications, LLC (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Steese, Charles) (Entered: 07/26/2021) |
| 07/16/2021 | 278 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Bench Trial – Day 3 completed on 7/16/2021. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 07/16/2021) |
| 07/16/2021 | 277 | STIPULATION AND ORDER REGARDING CUSTODY OF EXHIBITS AND DEPOSITIONS, entered by Judge Raymond P. Moore on 7/16/2021. (cpear) (Entered: 07/16/2021) |
| 07/15/2021 | 276 | AMENDED COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Docket Entry 275 Courtroom Minutes re Bench Trial – Day 2 is amended only to correct the identification of exhibits highlighted. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 07/16/2021) |
| 07/15/2021 | 275 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Bench Trial – Day 2 held on 7/15/2021. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 07/15/2021) |
| 07/14/2021 | 274 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Bench Trial – Day 1 held on 7/14/2021. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 07/14/2021) |
| 07/11/2021 | 272 | Exhibit List *Amended* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Moore, Joshua) (Entered: 07/11/2021) |
| 07/08/2021 | 271 | Exhibit List *Amended* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Moore, Joshua) (Entered: 07/08/2021) |
| 07/07/2021 | 270 | NOTICE *of Glossary of Terms* by Defendant Level 3 Communications, LLC (Steese, Charles) (Entered: 07/07/2021) |
| 07/07/2021 | 269 | TRIAL BRIEF by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 07/07/2021) |

| | | |
|---|---|---|
| 07/07/2021 | 268 | TRIAL BRIEF by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Benson, Justin) (Entered: 07/07/2021) |
| 07/07/2021 | 267 | Exhibit List *Amended* by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 07/07/2021) |
| 07/06/2021 | 266 | RESTRICTED DOCUMENT – Level 1: Offer of Proof and Exhibits by Plaintiff AT&T Corp., Counter Defendant AT&T Corp. (Attachments: # 1 Exhibit A (Level 1 Restriction), # 2 Exhibit B (Level 1 Restriction), # 3 Exhibit D (Level 1 Restriction), # 4 Exhibit E (Level 1 Restriction), # 5 Exhibit F (Level 1 Restriction), # 6 Exhibit H (Level 1 Restriction), # 7 Exhibit I (Level 1 Restriction), # 8 Exhibit J (Level 1 Restriction), # 9 Exhibit M (Level 1 Restriction), # 10 Exhibit N (Level 1 Restriction), # 11 Exhibit O (Level 1 Restriction), # 12 Exhibit P (Level 1 Restriction), # 13 Exhibit U (Level 1 Restriction), # 14 Exhibit W (Level 1 Restriction), # 15 Exhibit Y (Level 1 Restriction), # 16 Exhibit AA (Level 1 Restriction), # 17 Exhibit BB (Level 1 Restriction), # 18 Exhibit CC (Level 1 Restriction), # 19 Exhibit DD (Level 1 Restriction), # 20 Exhibit EE (Level 1 Restriction), # 21 Exhibit FF–1 (Level 1 Restriction), # 22 Exhibit FF–2 (Level 1 Restriction), # 23 Exhibit GG (Level 1 Restriction), # 24 Exhibit HH (Level 1 Restriction), # 25 Exhibit II (Level 1 Restriction), # 26 Exhibit JJ–2 (Level 1 Restriction), # 27 Exhibit JJ–3a (Level 1 Restriction), # 28 Exhibit JJ–3b (Level 1 Restriction), # 29 Exhibit JJ–3c (Level 1 Restriction), # 30 Exhibit KK (Level 1 Restriction), # 31 Exhibit PP (Level 1 Restriction), # 32 Exhibit QQ (Level 1 Restriction), # 33 Exhibit RR (Level 1 Restriction), # 34 Exhibit UU (Level 1 Restriction)), # 35 Exhibit WW (Level 1 Restriction), # 36 Exhibit XX (Level 1 Restriction))(DeCook, Rebecca) Modified to add title on 7/7/2021 (rvill, ). (Entered: 07/06/2021) |
| 07/06/2021 | 265 | MOTION for Leave to Restrict by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Offer of Proof, # 2 Attorney Declaration, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W, # 26 Exhibit X, # 27 Exhibit Y, # 28 Exhibit Z, # 29 Exhibit AA, # 30 Exhibit BB, # 31 Exhibit CC, # 32 Exhibit DD, # 33 Exhibit EE, # 34 Exhibit FF, # 35 Exhibit GG, # 36 Exhibit HH, # 37 Exhibit II, # 38 Exhibit JJ–1, # 39 Exhibit JJ–2, # 40 Exhibit JJ–3, # 41 Exhibit KK, # 42 Exhibit LL, # 43 Exhibit MM, # 44 Exhibit NN, # 45 Exhibit OO, # 46 Exhibit PP, # 47 Exhibit QQ, # 48 Exhibit RR, # 49 Exhibit SS, # 50 Exhibit TT, # 51 Exhibit UU, # 52 Exhibit VV, # 53 Exhibit WW, # 54 Exhibit XX)(DeCook, Rebecca) (Entered: 07/06/2021) |
| 07/02/2021 | 264 | TRANSCRIPT of Trial Prep Conference held on June 29, 2021 before Judge Moore. Pages: 1–16. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 07/02/2021) |
| 06/29/2021 | 273 | AMENDED MINUTE ENTRY for proceedings held before Judge Raymond P. Moore: Docket entry 263 Courtroom Minutes is amended to reflect that 226 Motion In Limine is denied. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 07/12/2021) |
| 06/29/2021 | 263 | MINUTE ENTRY for proceedings held before Judge Raymond P. Moore: Trial Preparation Conference held on 6/29/2021. 205 Motion in Limine is granted in part and denied in part. 210 Motion in Limine and 211 Motion in Limine are denied. Court Reporter: Tammy Hoffschildt. (cpear, ) (Entered: 06/29/2021) |
| 06/29/2021 | 262 | Proposed Pretrial Order *Amended* by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 06/29/2021) |
| 06/28/2021 | 261 | Exhibit List *Amended* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Benson, Justin) (Entered: 06/28/2021) |

| 06/25/2021 | 260 | Proposed Findings of Fact *Conclusions of Law, and Order* by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 06/25/2021) |
|---|---|---|
| 06/25/2021 | 259 | Proposed Findings of Fact *, Conclusions of Law, and Orders* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Benson, Justin) (Entered: 06/25/2021) |
| 06/23/2021 | 258 | Exhibit List *Amended* by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 06/23/2021) |
| 06/09/2021 | 257 | MINUTE ORDER: The Trial Preparation Conference set for June 29, 2021, shall be by Video Teleconference (VTC). Counsel shall contact the Court's Courtroom Deputy via email (Cathy_pearson@cod.uscourts.gov) by 4:00 PM on June 25, 2021, for instructions on how to proceed with the VTC. Any other individual wishing to attend the hearing may monitor via the public access line. Those individuals who wish to monitor by telephone are directed to call the Court's conference line as a participant (888.636.3807), Access Code 4296144#, five minutes before the scheduled time. SO ORDERED by Judge Raymond P. Moore on 6/9/2021. (Text Only Entry) (rmsec ) (Entered: 06/09/2021) |
| 06/08/2021 | 256 | REPLY to Response to 226 MOTION in Limine *to Exclude Evidence on Issues Resolved on Summary Judgment* filed by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 06/08/2021) |
| 06/04/2021 | 255 | BRIEF in Opposition to 226 MOTION in Limine *to Exclude Evidence on Issues Resolved on Summary Judgment* filed by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (DeCook, Rebecca) (Entered: 06/04/2021) |
| 06/02/2021 | 254 | MINUTE ORDER: Trial Preparation Conference set for 6/29/2021 at 03:00 PM in Courtroom A 601 before Judge Raymond P. Moore. SO ORDERED by Judge Raymond P. Moore on 6/2/2021. (Text Only Entry) (rmsec ) (Entered: 06/02/2021) |
| 06/02/2021 | 253 | ORDER granting 252 AT&T Unopposed Motion for Extension of Time to File Response to Level 3 Motion in Limine to Exclude Evidence on Issues Resolved On Summary Judgment. The deadline for AT&T to file its response to Level 3's Motion in Limine to Exclude Evidence on Issues Resolved on Summary Judgment is extended up to and including June 4, 2021. SO ORDERED by Judge Raymond P. Moore on 6/2/2021. (Text Only Entry)(rmsec ) (Entered: 06/02/2021) |
| 06/01/2021 | 252 | Unopposed MOTION for Extension of Time to File Response/Reply as to 226 MOTION in Limine *to Exclude Evidence on Issues Resolved on Summary Judgment* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Proposed Order (PDF Only))(Benson, Justin) (Entered: 06/01/2021) |
| 05/26/2021 | 251 | MINUTE ORDER: The Trial Preparation Conference set for May 28, 2021, and the 3−day Bench Trial set for June 8, 2021, are VACATED. The 3−day Bench Trial is RESET for July 14, 2021, at 9:00 AM in Courtroom A 601 before Judge Raymond P. Moore. The Trial Preparation Conference will be reset by separate order. SO ORDERED by Judge Raymond P. Moore on 5/26/2021. (Text Only Entry) (rmsec ) (Entered: 05/26/2021) |
| 05/26/2021 | 250 | NOTICE *Regarding Potential Bench Trial Dates* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp. (Benson, Justin) (Entered: 05/26/2021) |
| 05/26/2021 | 249 | STATEMENT *on Trial Dates* by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 05/26/2021) |
| 05/26/2021 | 248 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Telephonic Status Conference held on 5/26/2021, granting in part and denying in part 236 Motion for Extension of Time to File, granting 240 Motion for Leave to Restrict, and granting 242 Motion for Leave to Restrict. The Clerk of the Court is directed to maintain under Level 1 Restriction the filings at 241 and 244 until further order of the Court. Findings of Fact and Conclusions of Law due by close of business on 5/27/2021. Counsel shall file notice with the Court regarding their positions on the proposed bench trial dates by 4:00 PM on 5/26/2021. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 05/26/2021) |
| 05/26/2021 | | Motions No Longer Referred to Magistrate Judge re: 242 Unopposed MOTION for Leave to Restrict, 240 Unopposed MOTION for Leave to Restrict on May 26, 2021. |

| | | |
|---|---|---|
| | | Text Only Entry. (rvill, ) (Entered: 05/26/2021) |
| 05/26/2021 | 247 | Minute ORDER by Magistrate Judge Michael E. Hegarty on 26 May 2021. Pursuant to D.C.Colo.LCivR 7.2 and for good cause shown, Plaintiff's Unopposed Motion to Restrict 216 is granted. The Clerk of the Court is directed to maintain under Level 1 Restriction the filing at ECF 217 until further order of the Court. Pursuant to D.C.Colo.LCivR 7.2 and for good cause shown, Defendant's Unopposed Motion to Restrict 218 is granted. The Clerk of the Court is directed to maintain under Level 1 Restriction the filing at ECF 220 until further order of the Court. Pursuant to D.C.Colo.LCivR 7.2 and for good cause shown, Defendant's Unopposed Motion to Restrict 221 is granted. The Clerk of the Court is directed to maintain under Level 1 Restriction the filing at ECF 223 until further order of the Court.(cmadr, ) (Entered: 05/26/2021) |
| 05/25/2021 | 246 | REPLY to Response to 211 MOTION in Limine to Exclude Evidence of Level 3's Improper Damages Claims filed by Plaintiff AT&T Corp. **Public Entry for ECF 241** . Text Only Entry. (rvill, ) (Entered: 05/25/2021) |
| 05/25/2021 | 245 | MEMORANDUM regarding 242 Unopposed MOTION for Leave to Restrict filed by Level 3 Communications, LLC, 240 Unopposed MOTION for Leave to Restrict filed by AT&T Corp. Motions referred to Magistrate Judge Michael E. Hegarty. By Judge Raymond P. Moore on 5/25/2021. (Text Only Entry) (rmsec ) (Entered: 05/25/2021) |
| 05/25/2021 | 244 | RESTRICTED DOCUMENT – Level 1: Exhibit A to 243 Reply by Defendant Level 3 Communications, LLC. (Steese, Charles) Modified to add title on 5/25/2021 (rvill, ). (Entered: 05/25/2021) |
| 05/25/2021 | 243 | REPLY to Response to 205 MOTION in Limine *to Exclude Undisclosed Witnesses and Damages Opinions* filed by Defendant Level 3 Communications, LLC. (Attachments: # 1 Affidavit of Cjarles W. Steese, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Steese, Charles) (Entered: 05/25/2021) |
| 05/25/2021 | 242 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Steese, Charles) (Entered: 05/25/2021) |
| 05/25/2021 | 241 | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp., Counter Defendant AT&T Corp... (Benson, Justin) (Entered: 05/25/2021) |
| 05/25/2021 | 240 | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Redacted Reply in Support of Motion in Limine to Exclude Evidence of Level 3's Improper Damages Claims, # 2 Declaration of Justin A. Benson, # 3 Exhibit 1 to Declaration of Justin A. Benson, # 4 Exhibit 2 to Declaration of Justin A. Benson, # 5 Exhibit 3 to Declaration of Justin A. Benson)(Benson, Justin) (Entered: 05/25/2021) |
| 05/25/2021 | 239 | REPLY to Response to 210 MOTION in Limine *to Exclude Evidence of Level 3's Claimed Late Payment Charges* filed by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Attorney Declaration of Justin A. Benson, # 2 Exhibit 1 to Attorney Declaration of Justin A. Benson)(Benson, Justin) (Entered: 05/25/2021) |
| 05/25/2021 | 238 | ORDER granting 237 Motion for Telephonic Status Conference. Telephonic Status Conference set for 5/26/2021 at 09:30 AM before Judge Raymond P. Moore. The parties are instructed to call the Court's conference line as a participant (888.636.3807), Access Code 4296144#, five minutes before the scheduled time. SO ORDERED by Judge Raymond P. Moore on 5/25/2021. (Text Only Entry)(rmsec ) (Entered: 05/25/2021) |
| 05/25/2021 | 237 | MOTION for Hearing/Conference by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (DeCook, Rebecca) (Entered: 05/25/2021) |
| 05/25/2021 | 236 | MOTION for Extension of Time to *File Proposed Findings of Fact and Conclusions of Law* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Benson, Justin) (Entered: 05/25/2021) |
| 05/24/2021 | 235 | Exhibit List *Revised List of AT&T with Level 3 Objections* by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 05/24/2021) |

| 05/24/2021 | 234 | Exhibit List *Amended* by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 05/24/2021) |
| 05/21/2021 | 233 | Exhibit List by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Benson, Justin) (Entered: 05/21/2021) |
| 05/21/2021 | 232 | OBJECTIONS to 228 Exhibit List by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Benson, Justin) (Entered: 05/21/2021) |
| 05/21/2021 | 231 | Witness List by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Benson, Justin) (Entered: 05/21/2021) |
| 05/21/2021 | 230 | Exhibit List *of AT&T with Level 3 Objections* by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 05/21/2021) |
| 05/21/2021 | 229 | Witness List by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 05/21/2021) |
| 05/21/2021 | 228 | Exhibit List by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 05/21/2021) |
| 05/20/2021 | 227 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Status Conference held on 5/20/2021. The Trial Preparation Conference set for 5/28/2021 shall be by Video Teleconference (VTC). Counsel shall contact the Court's Courtroom Deputy via email (Cathy_pearson@cod.uscourts.gov) by 4:00 PM on 5/26/2021 for instructions on how to proceed with the VTC. Any other individual wishing to attend the hearing may monitor via the public access line. Those individuals who wish to monitor by telephone are directed to call the Court's conference line as a participant (888.636.3807), Access Code 4296144#, five minutes before the scheduled time. Court Reporter: Tammy Hoffschildt. (cpear, ) (Entered: 05/20/2021) |
| 05/19/2021 | 226 | MOTION in Limine *to Exclude Evidence on Issues Resolved on Summary Judgment* by Defendant Level 3 Communications, LLC. (Attachments: # 1 Affidavit of Douglas N. Marsh, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Steese, Charles) (Entered: 05/19/2021) |
| 05/19/2021 | 225 | MEMORANDUM regarding 218 Unopposed MOTION for Leave to Restrict filed by Level 3 Communications, LLC, 221 Unopposed MOTION for Leave to Restrict filed by Level 3 Communications, LLC, 216 Unopposed MOTION for Leave to Restrict filed by AT&T Corp. Motions referred to Magistrate Judge Michael E. Hegarty. By Judge Raymond P. Moore on 5/19/2021. (Text Only Entry) (rmsec ) (Entered: 05/19/2021) |
| 05/19/2021 | 224 | Minute ORDER by Magistrate Judge Michael E. Hegarty on 19 May 2021. Pursuant to D.C.Colo.LCivR 7.2 and for good cause shown, Plaintiff's Unopposed Motionto Restrict 206 is granted. The Clerk of the Court is directed to maintain under Level 1 Restriction the filing at ECF 207 until further order of the Court. (A redacted version of that same filing is attached to ECF 206.) Pursuant to D.C.Colo.LCivR 7.2 and for good cause shown, Plaintiff's Unopposed Motion to Restrict 208 also is granted. The Clerk of the Court is directed to maintain under Level 1 Restriction the filing at ECF 209 until further order of the Court. (A redacted version of that same filing is attached to ECF 208.)(cmadr, ) (Entered: 05/19/2021) |
| 05/18/2021 | 223 | RESTRICTED DOCUMENT – Level 1: Unredacted version of 222 Response by Defendant Level 3 Communications, LLC.. (Attachments: # 1 Affidavit of Jennifer Torres, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Steese, Charles) Modified to add title on 5/19/2021 (rvill, ). (Entered: 05/18/2021) |
| 05/18/2021 | 222 | RESPONSE to 211 MOTION in Limine *to Exclude Evidence of Level 3's Damages Claims* filed by Defendant Level 3 Communications, LLC. (Attachments: # 1 Affidavit of Charles W. Steese, # 2 Affidavit of Jennifer Torres, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J)(Steese, Charles) (Entered: 05/18/2021) |
| 05/18/2021 | 221 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Steese, Charles) (Entered: 05/18/2021) |

| 05/18/2021 | 220 | RESTRICTED DOCUMENT – Level 1: Unredacted Exhibit C to 219 by Defendant Level 3 Communications, LLC. (Steese, Charles) Modified to add title on 5/19/2021 (rvill, ). (Entered: 05/18/2021) |
| 05/18/2021 | 219 | RESPONSE to 210 MOTION in Limine *to Exclude Evidence of Level 3's Claimed Late Payment Charges* filed by Defendant Level 3 Communications, LLC. (Attachments: # 1 Affidavit of Charles W. Steese, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Steese, Charles) (Entered: 05/18/2021) |
| 05/18/2021 | 218 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Steese, Charles) (Entered: 05/18/2021) |
| 05/18/2021 | 217 | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp., Counter Defendant AT&T Corp... (Attachments: # 1 Unredacted Exhibit 1 to Declaration of Justin A. Benson, # 2 Unredacted Exhibit 6 to Declaration of Justin A. Benson, # 3 Unredacted Exhibit 10 to Declaration of Justin A. Benson, # 4 Unredacted Exhibit 12 to Declaration of Justin A. Benson)(Benson, Justin) (Entered: 05/18/2021) |
| 05/18/2021 | 216 | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Redacted Opposition to Level 3's Motion in Limine, # 2 Declaration of Justin A. Benson, # 3 Redacted Exhibit 1 to Declaration of Justin A. Benson, # 4 Exhibit 2 to Declaration of Justin A. Benson, # 5 Exhibit 3 to Declaration of Justin A. Benson, # 6 Exhibit 4 to Declaration of Justin A. Benson, # 7 Exhibit 5 to Declaration of Justin A. Benson, # 8 Redacted Exhibit 6 to Declaration of Justin A. Benson, # 9 Exhibit 7 to Declaration of Justin A. Benson, # 10 Exhibit 8 to Declaration of Justin A. Benson, # 11 Exhibit 9 to Declaration of Justin A. Benson, # 12 Redacted Exhibit 10 to Declaration of Justin A. Benson, # 13 Exhibit 11 to Declaration of Justin A. Benson, # 14 Redacted Exhibit 12 to Declaration of Justin A. Benson)(Benson, Justin) (Entered: 05/18/2021) |
| 05/18/2021 | 215 | NOTICE of Entry of Appearance *Angela C. Zambrano* by Angela C. Zambrano on behalf of AT&T Corp.Attorney Angela C. Zambrano added to party AT&T Corp.(pty:pla) (Zambrano, Angela) (Entered: 05/18/2021) |
| 05/18/2021 | 214 | MINUTE ORDER: Telephonic Status Conference set for 5/20/2021 at 01:00 PM before Judge Raymond P. Moore. Parties are directed to call the Court's conference line as a participant (888.636.3807), Access Code 4296144#, five minutes before the scheduled time. SO ORDERED by Judge Raymond P. Moore on 5/18/2021. (Text Only Entry) (rmsec ) (Entered: 05/18/2021) |
| 05/17/2021 | 213 | Joint MOTION for Hearing/Conference by Plaintiff AT&T Corp., Counter Defendant AT&T Corp. (DeCook, Rebecca) (Entered: 05/17/2021) |
| 05/14/2021 | 212 | MEMORANDUM regarding 206 Unopposed MOTION for Leave to Restrict filed by AT&T Corp., 208 Unopposed MOTION for Leave to Restrict filed by AT&T Corp. Motions referred to Magistrate Judge Michael E. Hegarty. By Judge Raymond P. Moore on 5/14/2021. (Text Only Entry) (rmsec ) (Entered: 05/14/2021) |
| 05/07/2021 | 211 | MOTION in Limine to Exclude Evidence of Level 3's Improper Damages Claims by Plaintiff AT&T Corp., Counter Defendant AT&T Corp. **Public Entry for ECF No. 209** Text Only Entry. (rvill, ) (Entered: 05/12/2021) |
| 05/07/2021 | 210 | MOTION in Limine to Exclude Evidence of Level 3's Claimed Late Payment Charges, or, in the alternative, AT&T Motion to Strike by Plaintiff AT&T Corp., Counter Defendant AT&T Corp. **Public Entry for ECF No. 207** Text Only Entry. (rvill, ) (Entered: 05/12/2021) |
| 05/07/2021 | 209 | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp., Counter Defendant AT&T Corp... (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Benson, Justin) (Entered: 05/07/2021) |
| 05/07/2021 | 208 | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Redacted Motion in Limine to Exclude Evidence of Level 3's Improper Damages Claims, # 2 Declaration of Justin A. Benson, # 3 Redacted Exhibit 1 to Declaration of Justin A. Benson, # 4 Redacted Exhibit 2 to Declaration of Justin A. Benson)(Benson, Justin) (Entered: 05/07/2021) |

| 05/07/2021 | 207 | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp., Counter Defendant AT&T Corp... (Attachments: # 1 Exhibit)(Benson, Justin) (Entered: 05/07/2021) |
|---|---|---|
| 05/07/2021 | 206 | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Redacted Motion in Limine to Exclude Evidence of Level 3's Claimed Late Payment Charges, # 2 Declaration of Justin A. Benson, # 3 Redacted Exhibit 1 to Declaration of Justin A. Benson, # 4 Exhibit 2 to Declaration of Justin A. Benson)(Benson, Justin) (Entered: 05/07/2021) |
| 05/07/2021 | 205 | MOTION in Limine *to Exclude Undisclosed Witnesses and Damages Opinions* by Defendant Level 3 Communications, LLC. (Attachments: # 1 Affidavit of Charles W. Steese, # 2 Exhibit A to Declaration of C. Steese, # 3 Exhibit B to Declaration of C. Steese, # 4 Exhibit C to Declaration of C. Steese, # 5 Exhibit D to Declaration of C. Steese, # 6 Exhibit E to Declaration of C. Steese, # 7 Exhibit F to Declaration of C. Steese, # 8 Exhibit G to Declaration of C. Steese, # 9 Exhibit H to Declaration of C. Steese, # 10 Exhibit I to Declaration of C. Steese, # 11 Exhibit J to Declaration of C. Steese, # 12 Exhibit K to Declaration of C. Steese, # 13 Exhibit L to Declaration of C. Steese, # 14 Exhibit Ex M to Declaration of C. Steese, # 15 Exhibit N to Declaration of C. Steese, # 16 Exhibit O to Declaration of C. Steese, # 17 Exhibit P to Declaration of C. Steese, # 18 Exhibit Q to Declaration of C. Steese)(Steese, Charles) (Entered: 05/07/2021) |
| 03/25/2021 | 204 | ORDER the Court GRANTS IN PART Defendant's motion for summary judgment (ECF No. 152 ) and rules that, pursuant to the settlement agreement, Plaintiff is entitled to a fifty percent refund for end office switching charges assessed during the relevant period (January 1, 2019 to February 19, 2020), during which time the OTT percentage did not exceed 21 percent. The Court DENIES Defendant's motion to the extent it seeks further relief. The Court also DENIES Plaintiff's motion for partial summary judgment (ECF No. 153 ), the motions to exclude (ECF Nos. 139 , 142 ), and the motion to amend (ECF No. 147 ), by Judge Raymond P. Moore on 3/25/2021.(evana, ) (Entered: 03/25/2021) |
| 11/18/2020 | 203 | MINUTE ENTRY for proceedings held before Magistrate Judge Michael E. Hegarty: Settlement Conference held on 11/17/2020. (cthom, ) Modified to correct date of conference on 11/18/2020 (cthom, ). (Entered: 11/18/2020) |
| 09/23/2020 | 202 | MINUTE ORDER by Magistrate Judge Michael E. Hegarty on 23 September 2020. At the request of the parties, this Court will hold a settlement conference in this case on November 17, 2020 at 10:30 a.m. in Courtroom A501 on the fifth floor of the Alfred A. Arraj United States Courthouse, 901 19th Street, Denver, Colorado. (cmadr, ) (Entered: 09/23/2020) |
| 09/22/2020 | 201 | ORDER Setting Case for Trial. This matter has been scheduled for a four–day trial to the court on the docket of Judge Raymond P. Moore in the U.S. District Courthouse, Courtroom A601, 6th Floor, 901 19th Street, Denver, Colorado, to commence on June 8, 2021 at 9:00 a.m. A Trial Preparation Conference is set for May 28, 2021 at 10:00 a.m. Counsel who will try the case shall attend in person. ORDERED by Judge Raymond P. Moore on September 22, 2020. (rvill, ) (Entered: 09/22/2020) |
| 09/09/2020 | 200 | MINUTE ORDER: In light of the approval of the Final Pretrial Order 199 , counsel shall jointly contact the Court's Judicial Assistant via email (Deanne_bader@cod.uscourts.gov) on or before 5:00 pm on September 16, 2020 to obtain trial dates. SO ORDERED by Judge Raymond P. Moore on 9/9/2020. (Text Only Entry) (rmsec) (Entered: 09/09/2020) |
| 09/08/2020 | 199 | FINAL PRETRIAL ORDER entered by Magistrate Judge Michael E. Hegarty on 9/8/2020. (bwilk, ) (Entered: 09/08/2020) |
| 09/08/2020 | 198 | COURTROOM MINUTES/MINUTE ORDER for Final Pretrial Conference held on 9/8/2020 before Magistrate Judge Michael E. Hegarty. The Final Pretrial Order is approved. FTR: MEH–CRD. (bwilk, ) (Entered: 09/08/2020) |
| 08/31/2020 | 197 | Proposed Pretrial Order by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 08/31/2020) |
| 08/31/2020 | 196 | MINUTE ORDER by Magistrate Judge Michael E. Hegarty on 31 August 2020. Due to a conflict in the Court's calendar, the Final Pretrial Conference currently scheduled in this case on September 8, 2020 will commence at 11:00 a.m. that same day in |

| | | |
|---|---|---|
| | | Courtroom A501 on the fifth floor of the Alfred A. Arraj United States Courthouse, 901 19th Street, Denver, Colorado. All other aspects of this Court's April 16, 2020 order remain in effect. (cmadr, ) (Entered: 08/31/2020) |
| 08/06/2020 | 195 | RESTRICTED DOCUMENT – Level 1: Unredacted version of 194 by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit B)(Steese, Charles) Modified to add description on 8/7/2020 (rvill, ). (Entered: 08/06/2020) |
| 08/06/2020 | 194 | SURREPLY to AT&T & TCG's 141 MOTION to Exclude Certain Testimony of Andrew McClure filed by Defendant Level 3 Communications, LLC. (rvill, ) (Entered: 08/06/2020) |
| 08/06/2020 | 193 | ORDER granting 191 Motion for Leave to Restrict. SO ORDERED by Judge Raymond P. Moore on 8/6/2020. (Text Only Entry)(rmsec ) (Entered: 08/06/2020) |
| 08/06/2020 | 192 | ORDER granting 190 Motion for Leave. SO ORDERED by Judge Raymond P. Moore on 8/6/2020. (Text Only Entry)(rmsec ) (Entered: 08/06/2020) |
| 08/05/2020 | 191 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Steese, Charles) (Entered: 08/05/2020) |
| 08/05/2020 | 190 | MOTION for Leave to *File its Surreply to AT&T & TCG's Motion to Exclude Certain Testimony of Andrew McClure* by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit 1 – Surreply–Public Version, # 2 Exhibit A, # 3 Exhibit B)(Steese, Charles) (Entered: 08/05/2020) |
| 08/04/2020 | 189 | REPLY in Support of 152 MOTION for Summary Judgment filed by Defendant Level 3 Communications, LLC. **Public Entry for ECF No. 188 .** Text Only Entry. (rvill, ) (Entered: 08/04/2020) |
| 08/04/2020 | 188 | RESTRICTED DOCUMENT – Level 1: by Defendant Level 3 Communications, LLC.. (Attachments: # 1 Continuation of Main Document Supporting Evidence, # 2 Exhibit 36, # 3 Exhibit 39, # 4 Exhibit 42, # 5 Exhibit 43)(Steese, Charles) (Entered: 08/04/2020) |
| 08/04/2020 | 186 | ORDER granting 180 Motion for Leave to Restrict ; granting 182 Motion for Leave to Restrict. SO ORDERED by Judge Raymond P. Moore on 8/4/2020. (Text Only Entry)(rmsec ) (Entered: 08/04/2020) |
| 08/03/2020 | 187 | REPLY and Supporting Evidence in Support of 149 MOTION for Partial Summary Judgment filed by Plaintiff AT&T Corp. **Public Entry for ECF No. 184 .** Text Only Entry. (rvill, ) (Entered: 08/04/2020) |
| 08/03/2020 | 185 | REPLY in Support of 149 Motion for Partial Summary Judgment filed by Plaintiff AT&T Corp. **Public Entry for ECF No. 183 .** Text Only Entry. (rvill, ) (Entered: 08/04/2020) |
| 08/03/2020 | 184 | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp... (Attachments: # 1 Exhibit 10 (Unredacted exhibit to deposition), # 2 Exhibit 11 (Unredacted deposition excerpt))(Benson, Justin) (Entered: 08/03/2020) |
| 08/03/2020 | 183 | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp... (Benson, Justin) (Entered: 08/03/2020) |
| 08/03/2020 | 182 | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp.. (Attachments: # 1 Redacted Reply in Support of AT&T's Motion for Summary Judgment, # 2 Redacted Moving Party's Reply and Supporting Evidence, # 3 Exhibit 10 to Reply in Support of AT&T's Motion for Summary Judgment, # 4 Redacted Exhibit 11 to Reply in Support of AT&T's Motion for Summary Judgment)(Benson, Justin) (Entered: 08/03/2020) |
| 08/03/2020 | 181 | REPLY to Response to 152 MOTION for Summary Judgment filed by Defendant Level 3 Communications, LLC. (Attachments: # 1 Continuation of Main Document Supporting Evidence, # 2 Affidavit of Charles W. Steese in Support of Level 3's Motion for Summary Judgment, # 3 Exhibit 35, # 4 Exhibit 36, # 5 Exhibit 37, # 6 Exhibit 38, # 7 Exhibit 39, # 8 Exhibit 40, # 9 Exhibit 41, # 10 Exhibit 42, # 11 Exhibit 43)(Steese, Charles) (Entered: 08/03/2020) |

| | | |
|---|---|---|
| 08/03/2020 | 180 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Steese, Charles) (Entered: 08/03/2020) |
| 08/03/2020 | 179 | REPLY to Response to 147 First MOTION for Leave to *Reinstate Counts II and III of its Complaint and to Amend/Supplement its Complaint* filed by Plaintiff AT&T Corp.. (Attachments: # 1 Exhibit 1 (FCC'S 2019 Declaratory Order), # 2 Exhibit 2 (Deposition excerpt), # 3 Exhibit 3 (Deposition excerpt))(Benson, Justin) (Entered: 08/03/2020) |
| 07/31/2020 | 178 | ORDER granting 174 Motion for Leave to Restrict ; granting 177 Motion for Leave to Restrict. SO ORDERED by Judge Raymond P. Moore on 7/31/2020. (Text Only Entry)(rmsec ) (Entered: 07/31/2020) |
| 07/31/2020 | 177 | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp.. (Attachments: # 1 Redacted Reply in Support of AT&T's Daubert Motion, # 2 Exhibit 1)(Benson, Justin) (Entered: 07/31/2020) |
| 07/30/2020 | 176 | Reply in Support of Daubert Motion to Exclude Certain Testimony of Andrew McClure (ECF No. 141) filed by Plaintiff AT&T Corp. **Public Entry for ECF No. 175** . Text Only Entry. (rvill, ) (Entered: 07/31/2020) |
| 07/30/2020 | 175 | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp... (Attachments: # 1 Exhibit 1)(Benson, Justin) (Entered: 07/30/2020) |
| 07/30/2020 | 174 | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp.. (Attachments: # 1 Redacted Reply in Support of AT&T's Motion to Exclude Certain Testimony of Andrew McClure, # 2 Exhibit 1)(Benson, Justin) Modified to add Level 1 Restriction to 174–1 on 7/31/2020 (rvill, ). (Entered: 07/30/2020) |
| 07/30/2020 | 173 | REPLY to Response to 139 MOTION to Exclude *Expert Testimony regarding Charges on Calls Originating from or Terminating to Level 3 Telephone Numbers* filed by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 07/30/2020) |
| 07/30/2020 | 172 | NOTICE *of Erratum Delaration of Charles W. Steese in Support of Level 3's Motion for Summary Judgment* by Defendant Level 3 Communications, LLC (Attachments: # 1 Exhibit 3)(Steese, Charles) (Entered: 07/30/2020) |
| 07/22/2020 | 171 | RESPONSE to 153 AT&T's MOTION for Partial Summary Judgment filed by Defendant Level 3 Communications, LLC. **Public Entry for ECF No. 170 .** Text Only Entry. (rvill, ) (Entered: 07/23/2020) |
| 07/22/2020 | 170 | RESTRICTED DOCUMENT – Level 1: by Defendant Level 3 Communications, LLC.. (Attachments: # 1 Continuation of Main Document Facts and Supporting Evidence, # 2 Exhibit A to Declaration of C. Steese, # 3 Exhibit B to Declaration of C. Steese)(Steese, Charles) (Entered: 07/22/2020) |
| 07/22/2020 | 169 | ORDER granting 161 Motion for Leave to Restrict ; granting 163 Motion for Leave to Restrict. SO ORDERED by Judge Raymond P. Moore on 7/22/2020. (Text Only Entry)(rmsec ) (Entered: 07/22/2020) |
| 07/20/2020 | 168 | RESPONSE to 142 AT&T and TCG MOTION to Exclude Certain Testimony of Andrew McClure, filed by Defendant Level 3 Communications, LLC. **Public Entry for ECF No. 165 .** Text Only Entry. (rvill, ) (Entered: 07/21/2020) |
| 07/20/2020 | 167 | RESTRICTED DOCUMENT – Level 1: RESPONSE AND ADDITIONAL FACTS AND SUPPORTING EVIDENCE by Plaintiff AT&T Corp. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X)(Benson, Justin) Modified on 7/27/2020 (rvill, ). (Entered: 07/20/2020) |
| 07/20/2020 | 166 | RESTRICTED DOCUMENT – Level 1: OPPOSITION TO LEVEL 3s MOTION FOR SUMMARY JUDGMENT by Plaintiff AT&T Corp. (Benson, Justin) Modified on 7/27/2020 (rvill, ). (Entered: 07/20/2020) |

| 07/20/2020 | 165 | RESTRICTED DOCUMENT – Level 1: by Defendant Level 3 Communications, LLC.. (Steese, Charles) (Entered: 07/20/2020) |
|---|---|---|
| 07/20/2020 | 164 | RESPONSE to 153 MOTION for Summary Judgment filed by Defendant Level 3 Communications, LLC. (Attachments: # 1 Continuation of Main Document Additional Facts and Supporting Evidence in Opposition to Motion for Partial Summary Judgment, # 2 Affidavit of Charles W. Steese, # 3 Exhibit A to Declaration of C. Steese, # 4 Exhibit B to Declaration of C. Steese)(Steese, Charles) (Entered: 07/20/2020) |
| 07/20/2020 | 163 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Steese, Charles) (Entered: 07/20/2020) |
| 07/20/2020 | 162 | RESPONSE to 147 First MOTION for Leave to *Reinstate Counts II and III of its Complaint and to Amend/Supplement its Complaint* filed by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 07/20/2020) |
| 07/20/2020 | 161 | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp.. (Attachments: # 1 Opposition to Level 3's Motion for Summary Judgment, # 2 OSUMF, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W, # 26 Exhibit X)(Benson, Justin) (Entered: 07/20/2020) |
| 07/20/2020 | 160 | ORDER granting 158 Motion for Leave to Restrict. SO ORDERED by Judge Raymond P. Moore on 7/20/2020. (Text Only Entry)(rmsec ) (Entered: 07/20/2020) |
| 07/16/2020 | 159 | RESPONSE to 142 MOTION to Exclude *Certain Testimony of Andrew McClure* filed by Defendant Level 3 Communications, LLC. (Attachments: # 1 Affidavit of A. McClure, # 2 Exhibit A to Declaration of A. McClure, # 3 Affidavit of C. Steese, # 4 Exhibit A to Declaration of C. Steese, # 5 Exhibit B to Declaration of C. Steese)(Steese, Charles) (Entered: 07/16/2020) |
| 07/16/2020 | 158 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Steese, Charles) (Entered: 07/16/2020) |
| 07/16/2020 | 157 | BRIEF in Opposition to 139 MOTION to Exclude *Expert Testimony regarding Charges on Calls Originating from or Terminating to Level 3 Telephone Numbers* filed by Plaintiff AT&T Corp.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Benson, Justin) (Entered: 07/16/2020) |
| 07/06/2020 | 156 | ORDER granting Motions for Leave to Restrict (ECF Nos. 148 and 151). SO ORDERED by Judge Raymond P. Moore on 7/6/2020. (Text Only Entry)(rmsec ) (Entered: 07/06/2020) |
| 07/02/2020 | 155 | ORDER granting 154 Unopposed Motion for Extension of Time to File Responses to Daubert Motions. The deadline for the parties to file their responses to the Daubert motions (ECF Nos. 139 and 141) is extended up to and including July 16, 2020. SO ORDERED by Judge Raymond P. Moore on 7/2/2020. (Text Only Entry)(rmsec ) (Entered: 07/02/2020) |
| 06/30/2020 | 154 | Unopposed MOTION for Extension of Time to File Response/Reply as to 142 MOTION to Exclude *Certain Testimony of Andrew McClure* by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Steese, Charles) (Entered: 06/30/2020) |
| 06/29/2020 | 153 | MOTION FOR PARTIAL SUMMARY JUDGMENT by Plaintiff and Counter Defendant AT&T Corp. **Public Entry for ECF No. 149** . Text Only Entry. (rvill, ) (Entered: 06/30/2020) |
| 06/29/2020 | 152 | MOTION for Summary Judgment by Defendant Level 3 Communications, LLC. (Attachments: # 1 Continuation of Main Document Statement of Undisputed Material Facts, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, |

| | | |
|---|---|---|
| | | # <u>18</u> Exhibit 17, # <u>19</u> Exhibit 18, # <u>20</u> Exhibit 19, # <u>21</u> Exhibit 20, # <u>22</u> Exhibit 21, # <u>23</u> Exhibit 22, # <u>24</u> Exhibit 23, # <u>25</u> Exhibit 24, # <u>26</u> Exhibit 25, # <u>27</u> Exhibit 26, # <u>28</u> Exhibit 27, # <u>29</u> Exhibit 28, # <u>30</u> Exhibit 28−A, # <u>31</u> Exhibit 29, # <u>32</u> Exhibit 29−A, # <u>33</u> Exhibit 30, # <u>34</u> Exhibit 31, # <u>35</u> Exhibit 32, # <u>36</u> Exhibit 33, # <u>37</u> Exhibit 34)(Steese, Charles) (Entered: 06/29/2020) |
| 06/29/2020 | <u>151</u> | Unopposed Motion to Restrict Public Access to Exhibits to Motion for Summary Judgment by Defendant Level 3 Communications, LLC. (Attachments: # <u>1</u> Proposed Order (PDF Only), # <u>2</u> Continuation of Main Document Motion for Summary Judgment, # <u>3</u> Continuation of Main Document Statement of Undisputed Facts, # <u>4</u> Exhibit 1, # <u>5</u> Exhibit 6, # <u>6</u> Exhibit 10, # <u>7</u> Exhibit 11, # <u>8</u> Exhibit 12, # <u>9</u> Exhibit 13, # <u>10</u> Exhibit 14, # <u>11</u> Exhibit 15, # <u>12</u> Exhibit 16, # <u>13</u> Exhibit 17, # <u>14</u> Exhibit 18, # <u>15</u> Exhibit 24, # <u>16</u> Exhibit 25, # <u>17</u> Exhibit 26, # <u>18</u> Exhibit 27, # <u>19</u> Exhibit 28, # <u>20</u> Exhibit 28−A, # <u>21</u> Exhibit 29, # <u>22</u> Exhibit 29−A, # <u>23</u> Exhibit 30, # <u>24</u> Exhibit 31, # <u>25</u> Exhibit 32)(Steese, Charles) Modified to correct event and add title to entry on 6/30/2020 (rvill, ). (Entered: 06/29/2020) |
| 06/29/2020 | <u>150</u> | RESTRICTED DOCUMENT – Level 1: Separate Statement of Undisputed Material Facts in Support of its <u>149</u> Motion for Summary Judgment by Plaintiff AT&T Corp. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 6, # <u>7</u> Exhibit 7, # <u>8</u> Exhibit 8, # <u>9</u> Exhibit 9)(Benson, Justin) Modified to add title on 6/30/2020 (rvill, ). (Entered: 06/29/2020) |
| 06/29/2020 | <u>149</u> | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp... (Benson, Justin) (Entered: 06/29/2020) |
| 06/29/2020 | <u>148</u> | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp.. (Attachments: # <u>1</u> Redacted Motion for Summary Judgment, # <u>2</u> Redacted Separate Statement of Undisputed Material Fact, # <u>3</u> Ex. 1, # <u>4</u> Ex. 2, # <u>5</u> Ex. 3, # <u>6</u> Ex. 4, # <u>7</u> Ex. 5, # <u>8</u> Ex. 6, # <u>9</u> Ex. 7, # <u>10</u> Ex. 8, # <u>11</u> Ex. 9)(Benson, Justin) (Entered: 06/29/2020) |
| 06/29/2020 | <u>147</u> | First MOTION for Leave to *Reinstate Counts II and III of its Complaint and to Amend/Supplement its Complaint* by Plaintiff AT&T Corp.. (Attachments: # <u>1</u> Proposed Amended Complaint, # <u>2</u> Redline Proposed Amended Complaint)(Benson, Justin) (Entered: 06/29/2020) |
| 06/25/2020 | 146 | ORDER granting <u>145</u> Motion for Leave to File Excess Pages. SO ORDERED by Judge Raymond P. Moore on 6/25/2020. (Text Only Entry)(rmsec ) (Entered: 06/25/2020) |
| 06/24/2020 | <u>145</u> | Joint MOTION for Leave to File Excess Pages *for Motions for Summary Judgment* by Defendant Level 3 Communications, LLC. (Attachments: # <u>1</u> Proposed Order (PDF Only))(Steese, Charles) (Entered: 06/24/2020) |
| 06/16/2020 | <u>144</u> | RESTRICTED DOCUMENT – Level 1: Exhibit 1 to <u>139</u> Motion by Defendant Level 3 Communications, LLC.. (Attachments: # <u>1</u> Exhibit 2, # <u>2</u> Exhibit 3)(Steese, Charles) Modified to add title on 6/17/2020 (rvill, ). (Entered: 06/16/2020) |
| 06/16/2020 | 143 | ORDER granting Motions for Leave to Restrict <u>138</u> and <u>140</u> . SO ORDERED by Judge Raymond P. Moore on 6/16/2020. (Text Only Entry)(rmsec ) (Entered: 06/16/2020) |
| 06/16/2020 | 142 | AT&T & TCG'S Daubert MOTION to Exclude Certain Testimony of Andrew McClure, by Plaintiff AT&T Corp., Counter Defendant AT&T Corp. **Public Entry for ECF No. <u>141</u>** . Text Only Entry. (rvill, ) (Entered: 06/16/2020) |
| 06/15/2020 | <u>141</u> | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp... (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5)(Benson, Justin) (Entered: 06/15/2020) |
| 06/15/2020 | <u>140</u> | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp.. (Attachments: # <u>1</u> Redacted Daubert Motion, # <u>2</u> Exhibit 1, # <u>3</u> Exhibit 2, # <u>4</u> Exhibit 3, # <u>5</u> Exhibit 4, # <u>6</u> Exhibit 5)(Benson, Justin) (Entered: 06/15/2020) |
| 06/15/2020 | <u>139</u> | MOTION to Exclude *Expert Testimony regarding Charges on Calls Originating from or Terminating to Level 3 Telephone Numbers* by Defendant Level 3 Communications, LLC. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5)(Steese, Charles) (Entered: 06/15/2020) |

| 06/15/2020 | 138 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only) granting Level 3's Unopposed Motion to Restrict Public Access to Exhibits to Motion to Preclude Expert Testimony)(Steese, Charles) (Entered: 06/15/2020) |
|---|---|---|
| 04/19/2020 | 137 | TRANSCRIPT of Discovery Conference held on April 13, 2020 before Magistrate Judge Hegarty. Pages: 1–34.<br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Patterson Transcription Company, ) (Entered: 04/19/2020) |
| 04/16/2020 | 136 | MINUTE ORDER granting 134 Motion to Amend Scheduling Order by Magistrate Judge Michael E. Hegarty on 4/16/2020. Dispositive Motions due by 6/29/2020. Expert Discovery due 6/5/2020. Final Pretrial Conference is VACATED and RESET to 9/8/2020 10:00 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. (tsher, ) (Entered: 04/16/2020) |
| 04/15/2020 | 135 | MEMORANDUM regarding 134 Joint MOTION to Amend/Correct/Modify *Scheduling Order* filed by AT&T Corp. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 4/15/2020. (Text Only Entry) (rmsec ) (Entered: 04/15/2020) |
| 04/15/2020 | 134 | Joint MOTION to Amend/Correct/Modify *Scheduling Order* by Plaintiff AT&T Corp.. (Benson, Justin) (Entered: 04/15/2020) |
| 04/13/2020 | 133 | COURTROOM MINUTES for proceedings held before Magistrate Judge Michael E. Hegarty: Discovery Hearing held on 4/13/2020. FTR: A501. (cthom, ) (Entered: 04/13/2020) |
| 04/06/2020 | 132 | MINUTE ORDER by Magistrate Judge Michael E. Hegarty on 4/6/2020. Discovery Conference set for 4/13/2020 01:30 PM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. (tsher, ) (Entered: 04/06/2020) |
| 11/25/2019 | 131 | MINUTE ORDER granting 129 Motion to Amend Scheduling Order by Magistrate Judge Michael E. Hegarty on 11/25/2019. Dispositive Motions due by 6/1/2020. Expert Discovery due 5/8/2020. Fact Discovery due 12/20/2019. Final Pretrial Conference is VACATED and RESET to 8/3/2020 10:30 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty.(tsher, ) (Entered: 11/25/2019) |
| 11/22/2019 | 130 | MEMORANDUM regarding 129 Joint MOTION to Amend/Correct/Modify *Scheduling Order* filed by Level 3 Communications, LLC. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 11/22/2019. (Text Only Entry) (rmsec ) (Entered: 11/22/2019) |
| 11/22/2019 | 129 | Joint MOTION to Amend/Correct/Modify *Scheduling Order* by Counter Claimants Level 3 Communications, LLC, Level 3 Communications, LLC, Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 11/22/2019) |
| 10/21/2019 | 128 | *Amended* ANSWER/REPLY to 123 Counterclaim by AT&T Corp..(Benson, Justin) (Entered: 10/21/2019) |
| 10/11/2019 | 127 | MINUTE ORDER granting 125 Motion to Withdraw as Attorney by Magistrate Judge Michael E. Hegarty on 10/10/2019. Attorney Martin Jose Estevao terminated from this case. (tsher, ) (Entered: 10/11/2019) |
| 10/10/2019 | 126 | MEMORANDUM regarding 125 MOTION to Withdraw as Attorney filed by Level 3 Communications, LLC. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 10/10/2019. (Text Only Entry) (rmsec) (Entered: 10/10/2019) |

| 10/10/2019 | 125 | MOTION to Withdraw as Attorney by Counter Claimants Level 3 Communications, LLC, Level 3 Communications, LLC, Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Estevao, Martin) (Entered: 10/10/2019) |
|---|---|---|
| 10/07/2019 | 124 | RESTRICTED DOCUMENT – Level 1: Unredacted Version of ECF No. 123 Amended COUNTERCLAIM against AT&T Corp., by Defendant Level 3 Communications, LLC. (Steese, Charles) Modified on 10/8/2019 to add title document. (rvill, ) (Entered: 10/07/2019) |
| 10/07/2019 | 123 | Amended COUNTERCLAIM against AT&T Corp., filed by Level 3 Communications, LLC.(Steese, Charles) (Entered: 10/07/2019) |
| 10/04/2019 | 122 | ORDER granting 110 Motion for Leave to Add Level 3 Affiliates as Counterclaimants by Magistrate Judge Michael E. Hegarty on 10/4/2019.(tsher, ) (Entered: 10/04/2019) |
| 10/04/2019 | 121 | ORDER granting in part and denying in part 98 Motion for Leave to Amend its Counterclaims, by Magistrate Judge Michael E. Hegarty on 10/4/2019.(tsher, ) (Entered: 10/04/2019) |
| 09/23/2019 | 120 | MINUTE ORDER granting 118 Motion to Amend Scheduling Order, by Magistrate Judge Michael E. Hegarty on 9/23/2019. Dispositive Motions due by 3/31/2020. Expert Discovery due 2/28/2020 Fact Discovery due 11/22/2019. Final Pretrial Conference is VACATED and RESET to 5/28/2020 10:15 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty.(tsher, ) (Entered: 09/23/2019) |
| 09/20/2019 | 119 | MEMORANDUM regarding 118 Joint MOTION to Amend/Correct/Modify 96 Order on Motion to Amend/Correct/Modify,, filed by AT&T Corp. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 9/20/2019. (Text Only Entry) (rmsec ) (Entered: 09/20/2019) |
| 09/20/2019 | 118 | Joint MOTION to Amend/Correct/Modify 96 Order on Motion to Amend/Correct/Modify,, by Plaintiff AT&T Corp.. (Benson, Justin) (Entered: 09/20/2019) |
| 09/09/2019 | 117 | REPLY to Response to 110 MOTION for Leave to to Add Level 3 Affiliates as Counterclaimants filed by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Marsh, Douglas) (Entered: 09/09/2019) |
| 08/27/2019 | 116 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 115 Brief in Opposition to Motion filed by attorney Michael Hunseder. The s/signature did not match the filers name on the account for which the login and password are registered. **DO NOT REFILE THE DOCUMENT. Action to take –** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 4.3(c) of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry) (evana, ) (Entered: 08/27/2019) |
| 08/26/2019 | 115 | BRIEF in Opposition to 110 MOTION for Leave to *to Add Level 3 Affiliates as Counterclaimants* filed by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Moore, Joshua) (Entered: 08/26/2019) |
| 08/24/2019 | 114 | TRANSCRIPT of Telephonic Discovery Conference held on August 1, 2019 before Magistrate Judge Hegarty. Pages: 1–15. **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Patterson Transcription Company, ) (Entered: 08/24/2019) |
| 08/12/2019 | 113 | MINUTE ORDER granting 109 Unopposed Motion to Restrict PublicAccess to Amended Counterclaims, by Magistrate Judge Michael E. Hegarty on 8/12/2019.(jgonz, ) (Entered: 08/12/2019) |

| | | |
|---|---|---|
| 08/06/2019 | 112 | MEMORANDUM regarding 110 MOTION for Leave to *to Add Level 3 Affiliates as Counterclaimants* filed by Level 3 Communications, LLC, 109 Unopposed MOTION for Leave to Restrict filed by Level 3 Communications, LLC. Motions referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 8/6/2019. (Text Only Entry) (rmsec ) (Entered: 08/06/2019) |
| 08/05/2019 | 111 | RESTRICTED DOCUMENT – Level 1: Exhibit to 110 Motion by Defendant Level 3 Communications, LLC.. (Attachments: # 1 Exhibit Exhibit B_Revised Amended Counterclaims (Changes Tracked from Amended Counterclaims))(Steese, Charles) Modified on 8/7/2019 to add text (dkals, ). (Entered: 08/05/2019) |
| 08/05/2019 | 110 | MOTION for Leave to *to Add Level 3 Affiliates as Counterclaimants* by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit Attachment C_Email re Collaborate/TCG dated 2019–02–05, # 2 Proposed Order (PDF Only) [Proposed] Order Granting Motion for Leave to Add Level 3 Affiliates as Counterclaimants)(Steese, Charles) (Entered: 08/05/2019) |
| 08/05/2019 | 109 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit Exhibit A_REDACTED_Revised Amended Counterclaims, # 2 Exhibit Exhibit B_REDACTED_Revised Amended Counterclaims (changes tracked from Amended CCs), # 3 Proposed Order (PDF Only) [Proposed] Order Granting Motion to Restrict)(Steese, Charles) (Entered: 08/05/2019) |
| 08/01/2019 | 108 | MINUTE ENTRY for Discovery Hearing held before Magistrate Judge Michael E. Hegarty on 8/1/2019. FTR: A501. (cthom, ) (Entered: 08/01/2019) |
| 08/01/2019 | 107 | MINUTE ORDER At the request of the parties, the Court will hold a Discovery Conference in this case today, August 1, 2019, at 12:30 p.m. in in Courtroom A–501, on the fifth floor of the Alfred A. Arraj United States Courthouse located at 901 19th Street, Denver, Colorado. ORDERED by Magistrate Judge Michael E. Hegarty on 8/1/2019. (cthom, ) (Entered: 08/01/2019) |
| 07/26/2019 | 106 | REPLY to Response to 98 MOTION for Leave to *Amend Counterclaims* filed by Counter Claimant Level 3 Communications, LLC, Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit 1)(Marsh, Douglas) (Entered: 07/26/2019) |
| 07/18/2019 | 105 | NOTICE of Entry of Appearance by Joshua Moore on behalf of AT&T Corp.Attorney Joshua Moore added to party AT&T Corp.(pty:pla) (Moore, Joshua) (Entered: 07/18/2019) |
| 07/12/2019 | 104 | BRIEF in Opposition to 98 MOTION for Leave to *Amend Counterclaims* filed by Plaintiff AT&T Corp.. (Attachments: # 1 Exhibit 1)(Benson, Justin) (Entered: 07/12/2019) |
| 06/25/2019 | 103 | MEMORANDUM regarding 98 MOTION for Leave to *Amend Counterclaims* filed by Level 3 Communications, LLC. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 6/25/2019. (Text Only Entry) (rmsec ) (Entered: 06/25/2019) |
| 06/25/2019 | 102 | ORDER granting 97 Motion for Leave to Restrict. SO ORDERED by Judge Raymond P. Moore on 6/25/2019. (Text Only Entry)(rmsec ) (Entered: 06/25/2019) |
| 06/25/2019 | 101 | ORDER withdrawing 78 Motion to Amend/Correct/Modify pursuant ECF No. 98. SO ORDERED by Judge Raymond P. Moore on 6/25/2019. (Text Only Entry)(rmsec ) (Entered: 06/25/2019) |
| 06/25/2019 | 100 | TRANSCRIPT of Status Conference held on June 10, 2019 before Magistrate Judge Hegarty. Pages: 1–27. **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on |

| | | |
|---|---|---|
| | | PACER. (Patterson Transcription Company, ) (Entered: 06/25/2019) |
| 06/21/2019 | 99 | (RESTRICTED DOCUMENT – Level 1) Unredacted Version of Exhibit A re: 97 Motion by Defendant Level 3 Communications, LLC.. (Attachments: # 1 Exhibit 2019–06–21 Exhibit B_Revised Amended Counterclaims (Changes Tracked from Original Counterclaims)(Marsh, Douglas) Modified to add title on 6/24/2019 (cthom, ). (Entered: 06/21/2019) |
| 06/21/2019 | 98 | MOTION for Leave to *Amend Counterclaims* by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit 2019–06–21 Exhibit C_Email re Collaborate_TCG_dated 2019.02.05, # 2 Proposed Order (PDF Only) 2019–06–21 [Proposed] Order re Motion for Leave to Amend Its Counterclaims)(Marsh, Douglas) (Entered: 06/21/2019) |
| 06/21/2019 | 97 | MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit 2019–06–21 Exhibit A_REDACTED_Revised Amended Counterclaims, # 2 Exhibit 2019–06–21 Exhibit B_REDACTED_Revised Amended Counterclaims (changes tracked from Original Counterclaims), # 3 Proposed Order (PDF Only) 2019–06–21 [Proposed] Order Granting Level 3's Motion to Restrict Public Access to Its Amended Counterclaims)(Marsh, Douglas) (Entered: 06/21/2019) |
| 06/21/2019 | 96 | MINUTE ORDER by Magistrate Judge Michael E. Hegarty on 6/21/2019. For good cause shown, the Joint Stipulated Motion to Amend Scheduling Order [filed June 21, 2019; ECF No. 94 ] is granted. The governing Scheduling Order is amended as follows. Fact Discovery deadline: September 27, 2019; Initial Expert Disclosures due: October 17, 2019; Rebuttal Expert Disclosures due: November 22, 2019; Expert Discovery deadline: December 20, 2019; Dispositive Motion deadline: January 31, 2020. In addition, the Court will hold a Final Pretrial Conference on March 30, 2020, at 10:15 a.m. in Courtroom A501 on the fifth floor of the Alfred A. Arraj United States Courthouse, 901 19th Street, Denver, Colorado. (agarc, ) (Entered: 06/21/2019) |
| 06/21/2019 | 95 | MEMORANDUM regarding 94 Stipulated MOTION to Amend/Correct/Modify 55 Scheduling Order filed by AT&T Corp. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 6/21/2019. (Text Only Entry) (rmsec ) (Entered: 06/21/2019) |
| 06/21/2019 | 94 | Stipulated MOTION to Amend/Correct/Modify 55 Scheduling Order by Plaintiff AT&T Corp.. (Attachments: # 1 Proposed Order (PDF Only))(DeCook, Rebecca) (Entered: 06/21/2019) |
| 06/10/2019 | 93 | COURTROOM MINUTES/MINUTE ENTRY for proceedings held before Magistrate Judge Michael E. Hegarty: Status Conference held on 6/10/2019. ORDERED: Defendant shall advise the plaintiff of the status of the pending agreement on or before 6/21/2019 as stated on the record. ORDERED: Parties shall file a proposed Scheduling Order on or before 6/21/2019. ORDERED: The stay on discovery is lifted. FTR: Courtroom A 501. (mdave, ) (Entered: 06/10/2019) |
| 03/25/2019 | 92 | MINUTE ORDER granting 90 Joint Stipulated Motion for Temporary Stay of Discovery...Pending Implementation of Partial Settlement by Magistrate Judge Michael E. Hegarty on 03/25/2019. Status Conference set for 6/10/2019 10:30 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. (mdave, ) (Entered: 03/25/2019) |
| 03/22/2019 | 91 | MEMORANDUM regarding 90 Joint MOTION to Stay re 89 Order on Motion for Extension of Time to File, *for Temporary Stay of Discovery and Extension of Deadlines Pending Implementation of Partial Settlement* filed by Level 3 Communications, LLC. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 3/22/2019. (Text Only Entry) (rmsec ) (Entered: 03/22/2019) |
| 03/22/2019 | 90 | Joint MOTION to Stay re 89 Order on Motion for Extension of Time to File, *for Temporary Stay of Discovery and Extension of Deadlines Pending Implementation of Partial Settlement* by Counter Claimant Level 3 Communications, LLC, Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only) [Proposed] Order Granting Joint Stipulated Motion for Temporary Stay of Discovery Pending Implementation of Partial Settlement)(Steese, Charles) (Entered: 03/22/2019) |

| | | |
|---|---|---|
| 10/23/2018 | 89 | ORDER granting 87 Motion for Extension of Time to File by Magistrate Judge Michael E. Hegarty on 10/23/2018. Discovery due by 4/15/2019. Dispositive Motions due by 9/30/2019. Pretrial Conference set for 11/25/2019 10:00 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. (tsher, ) (Entered: 10/23/2018) |
| 10/22/2018 | 88 | MEMORANDUM regarding 87 Joint MOTION for Extension of Time to *Extend Discovery Deadlines* filed by Level 3 Communications, LLC. Motionsreferred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 10/22/2018. (Text Only Entry) (rmsec ) (Entered: 10/22/2018) |
| 10/22/2018 | 87 | Joint MOTION for Extension of Time to *Extend Discovery Deadlines* by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only) [Proposed] Order Granting Joint Stipulated Motion to Extend Discovery Deadlines)(Steese, Charles) (Entered: 10/22/2018) |
| 10/09/2018 | 86 | RESPONSE to 84 Notice (Other) *Amended Answer and Defenses to Amended Counterclaims* by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (DeCook, Rebecca) (Entered: 10/09/2018) |
| 10/02/2018 | 85 | ANSWER to 1 Complaint, by Level 3 Communications, LLC.(Steese, Charles) (Entered: 10/02/2018) |
| 09/27/2018 | 84 | NOTICE of Redacted Amended Counterclaims of Defendant Level 3 Communications filed by Clerk pursuant to 83 Order by Judge Raymond P. Moore. (Attachments: # 1 Red Line Version)(cthom, ) (Entered: 09/27/2018) |
| 09/27/2018 | 83 | ORDER granting 77 Unopposed Motion to Restrict Public Access to Amended Counterclaims. ORDERED by Judge Raymond P. Moore on 9/27/2018. (cthom, ) (Entered: 09/27/2018) |
| 09/26/2018 | 82 | NOTICE of Filing Public Version of 76 Restricted Order by Judge Raymond P. Moore, filed by Clerk pursuant to ecf 81 Order. (cthom, ) (Entered: 09/26/2018) |
| 09/26/2018 | 81 | ORDER: This matter comes before the Court with the joint motion to restrict public access to the Court's Opinion and Order (ECF No. 80), which the Court GRANTS. The Clerk is instructed to file ECF No. 80–1 as the public version of the Court's September 18, 2018 Opinion and Order. SO ORDERED by Judge Raymond P. Moore on 9/26/2018. (Text Only Entry ) (rmsec ) (Entered: 09/26/2018) |
| 09/25/2018 | 80 | Joint MOTION for Leave to Restrict by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Exhibit Opinion and Order)(DeCook, Rebecca) (Entered: 09/25/2018) |
| 09/24/2018 | 79 | (RESTRICTED DOCUMENT – Level 1) Exhibit A to 78 Motion by Defendant Level 3 Communications, LLC.. (Attachments: # 1 Exhibit)(Steese, Charles) Modified to Amend on 9/25/2018 (cthom, ). (Entered: 09/24/2018) |
| 09/24/2018 | 78 | **WITHDRAWN** MOTION to Amend/Correct/Modify 46 Claim *Counterclaims* by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit C, # 2 Exhibit D, # 3 Proposed Order (PDF Only))(Steese, Charles) Modified on 6/25/2019 (rmsec, ). (Entered: 09/24/2018) |
| 09/24/2018 | 77 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order (PDF Only))(Steese, Charles) (Entered: 09/24/2018) |
| 09/18/2018 | 76 | (Restricted Level 1) OPINION AND ORDER Rejecting the 63 Recommendation of the United States Magistrate Judge. The Defendant's 14 Motion to Dismiss is DENIED in Part and GRANTED in Part. The plaintiff's 74 Motion for Leave to File a Reply in Support of its Objections is DENIED. The Plaintiff's 64 Motion for Leave to Restrict is GRANTED and the Defendant's first 67 and second 71 Motions for Leave to Restrict are DENIED in Part and GRANTED in Part. Defendant shall file revised public versions of the documents at ECF Nos. 67–1 and 71–1within seven (7) days of entry of this Order so that they comply with the instructions herein. Failure to do so will result in the restriction level on the relevant documents being lifted in full. The Clerk is instructed to STRIKE plaintiff's 74 motion for leave to file a reply in support of its objections. ORDERED by Judge Raymond P. Moore on 9/18/2018. (cthom, ) (Entered: 09/18/2018) |

| | | |
|---|---|---|
| 09/14/2018 | 75 | RESPONSE to 74 MOTION for Leave to *to File Its Proposed Reply in Support of Its Written Objections* 63 RECOMMENDATION OF UNITED STATES MAGISTRATE JUDGE re 14 MOTION to Dismiss filed by Level 3 Communications, LLC, 73 Response to Objecti filed by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 09/14/2018) |
| 09/14/2018 | 74 | MOTION for Leave to *to File Its Proposed Reply in Support of Its Written Objections* 63 RECOMMENDATION OF UNITED STATES MAGISTRATE JUDGE re 14 MOTION to Dismiss filed by Level 3 Communications, LLC, 73 Response to Objection to Report and Recommendation, by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Proposed Document AT&T Corp.'s Proposed Reply in Support of Its Written Objections to Recommendation of United States Magistrate Judge)(DeCook, Rebecca) (Entered: 09/14/2018) |
| 08/31/2018 | 73 | RESPONSE to Objection to 63 RECOMMENDATION OF UNITED STATES MAGISTRATE JUDGE re 14 MOTION to Dismiss filed by Level 3 Communications, LLC filed by Defendant Level 3 Communications, LLC. (PUBLIC ENTRY FOR 72 RESTRICTED DOCUMENT) (cthom, ) (Entered: 09/04/2018) |
| 08/31/2018 | 72 | RESTRICTED DOCUMENT – Level 1: by Defendant Level 3 Communications, LLC.. (Steese, Charles) (Entered: 08/31/2018) |
| 08/31/2018 | 71 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit REDACTED)(Steese, Charles) (Entered: 08/31/2018) |
| 08/31/2018 | 70 | MINUTE ORDER re: 68 Restricted Document – Level 1 filed by Level 3 Communications, LLC. This matter comes before the Court with the filing of defendant's response to plaintiff's objections (ECF No. 68). The Clerk is instructed to STRIKE defendant's response (ECF No. 68) because, even excluding the title page and table of contents, the response encroaches on a 25th page, which is a violation of this Court's Civil Practice Standard IV(B)(1). Although there is no excuse for defendant ignoring the Court's Civil Practice Standards, the Court will allow defendant until the end of today, Friday August 31, 2018, to file a response that is no more than 20 pages in length. Defendant should further be careful not to play any games in terms of formatting its response in a way that violates the formatting rules of this District and this Court's Civil Practice Standards, which includes the requirement that filings such as a response be double–spaced. So Ordered by Judge Raymond P. Moore on 08/31/2018. Text Only Entry (rmlc2) (Entered: 08/31/2018) |
| 08/29/2018 | 69 | RESPONSE to Objection to 63 RECOMMENDATION OF UNITED STATES MAGISTRATE JUDGE re 14 MOTION to Dismiss filed by Level 3 Communications, LLC filed by Defendant Level 3 Communications, LLC. **PUBLIC ENTRY FOR 68 RESTRICTED DOCUMENT** (cthom, ) (Entered: 08/30/2018) |
| 08/29/2018 | 68 | **STRICKEN** RESTRICTED DOCUMENT – Level 1: by Defendant Level 3 Communications, LLC. (Steese, Charles) Modified to strike on 8/31/2018 (cthom, ). (Entered: 08/29/2018) |
| 08/29/2018 | 67 | Unopposed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit Redacted Document)(Steese, Charles) (Entered: 08/29/2018) |
| 08/15/2018 | 66 | OBJECTION to 63 Report and Recommendations filed by Plaintiff AT&T Corp. (PUBLIC ENTRY FOR 65 RESTRICTED DOCUMENT) Text Only Entry. (cthom, ) (Entered: 08/15/2018) |
| 08/15/2018 | 65 | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp., Counter Defendant AT&T Corp... (DeCook, Rebecca) (Entered: 08/15/2018) |
| 08/15/2018 | 64 | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp., Counter Defendant AT&T Corp.. (Attachments: # 1 Objections to Recommendation)(DeCook, Rebecca) (Entered: 08/15/2018) |
| 08/01/2018 | 63 | RECOMMENDATION OF UNITED STATES MAGISTRATE JUDGE re 14 MOTION to Dismiss filed by Level 3 Communications, LLC by Magistrate Judge Michael E. Hegarty on 08/01/2018. It is recommended that the Court grant Level 3's motion to dismiss without prejudice. (mdave, ) (Entered: 08/01/2018) |

| 06/21/2018 | 62 | STIPULATED PROTECTIVE ORDER by Magistrate Judge Michael E. Hegarty on 06/21/2018. (mdave, ) (Entered: 06/21/2018) |
|---|---|---|
| 06/21/2018 | 61 | MINUTE ORDER granting 59 Renewed Stipulated Motion for Entry of Protective Order by Magistrate Judge Michael E. Hegarty on 06/21/2018. (mdave, ) (Entered: 06/21/2018) |
| 06/20/2018 | 60 | MEMORANDUM regarding 59 Renewed MOTION for Protective Order filed by Level 3 Communications, LLC. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 6/20/2018. (Text Only Entry) (rmsec ) (Entered: 06/20/2018) |
| 06/20/2018 | 59 | Renewed MOTION for Protective Order by Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only) Stipulated Protective Order Governing Confidential Information)(Steese, Charles) (Entered: 06/20/2018) |
| 06/18/2018 | 58 | MINUTE ORDER denying without prejudice 56 Stipulated Motion for Entry of Protective Order by Magistrate Judge Michael E. Hegarty on 06/18/2018. (mdave, ) (Entered: 06/18/2018) |
| 06/15/2018 | 57 | MEMORANDUM regarding 56 Stipulated MOTION for Protective Order filed by Level 3 Communications, LLC. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 6/15/2018. (Text Only Entry) (rmsec ) (Entered: 06/15/2018) |
| 06/15/2018 | 56 | Stipulated MOTION for Protective Order by Counter Claimant Level 3 Communications, LLC, Defendant Level 3 Communications, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Steese, Charles) (Entered: 06/15/2018) |
| 04/10/2018 | 55 | SCHEDULING ORDER by Magistrate Judge Michael E. Hegarty on 04/10/2018. (mdave, ) (Entered: 04/10/2018) |
| 04/10/2018 | 54 | COURTROOM MINUTES/MINUTE ENTRY for proceedings held before Magistrate Judge Michael E. Hegarty: Scheduling Conference held on 4/10/2018. Fact Discovery due by 12/14/2018. Expert Discovery due by 4/19/2019. Dispositive Motions due by 5/31/2019., Final Pretrial Conference set for 7/15/2019 10:00 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. FTR: Courtroom A501. (mdave, ) (Entered: 04/10/2018) |
| 04/05/2018 | 53 | ANSWER/REPLY to 39 Answer to Complaint, Counterclaim *and to Restricted Doc. 38 and Affirmative Defenses* by AT&T Corp..(DeCook, Rebecca) (Entered: 04/05/2018) |
| 04/04/2018 | 52 | REPLY to Response to 14 MOTION to Dismiss filed by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 04/04/2018) |
| 04/04/2018 | 51 | MINUTE ORDER by Magistrate Judge Michael E. Hegarty on 4/4/2018. Scheduling Conference set for 4/10/2018 wil commence at **09:45 AM** in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. (tsher, ) (Entered: 04/04/2018) |
| 04/03/2018 | 50 | Proposed Scheduling Order by Plaintiff AT&T Corp.. (DeCook, Rebecca) (Entered: 04/03/2018) |
| 03/26/2018 | 49 | NOTICE of Entry of Appearance by Michael D. Warden on behalf of AT&T Corp.Attorney Michael D. Warden added to party AT&T Corp.(pty:pla), Attorney Michael D. Warden added to party AT&T Corp.(pty:cd) (Warden, Michael) (Entered: 03/26/2018) |
| 03/21/2018 | 48 | (RESTRICTED DOCUMENT – Level 1) Un–redacted Version of 47 Brief in Opposiiton to Motion to Dismiss by Plaintiff AT&T Corp... (DeCook, Rebecca) Modified to add text on 3/22/2018 (cthom, ). (Entered: 03/21/2018) |
| 03/21/2018 | 47 | BRIEF in Opposition to 14 MOTION to Dismiss *[Public Version]* filed by Plaintiff AT&T Corp.. (DeCook, Rebecca) (Entered: 03/21/2018) |
| 03/21/2018 | 46 | Counter CLAIM by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 03/21/2018) |

| | | |
|---|---|---|
| 03/21/2018 | 45 | First MOTION to Dismiss by Defendant Level 3 Communications, LLC. (Steese, Charles) Modified to show public version of 14 Motion to Dismiss on 3/21/2018 (cthom, ). (Entered: 03/21/2018) |
| 03/20/2018 | 44 | ORDER granting in part and denying in part 40 Motion for Leave to Restrict; granting in part and denying in part 41 Motion for Leave to Restrict; and, Striking 43 Opposition and Motion for Partial Summary Judgment. ORDERED by Judge Raymond P. Moore on 3/20/2018. (cthom, ) (Entered: 03/20/2018) |
| 03/19/2018 | 43 | **STRICKEN** Opposition to 14 Motion to Dismiss and MOTION for Partial Summary Judgment by Plaintiff and Counter Defendant AT&T Corp. (PUBLIC ENTRY FOR 42 RESTRICTED DOCUMENT) (cthom, ) Modified to show stricken pursuant to 44 Order on 3/20/2018 (cthom, ). (Entered: 03/20/2018) |
| 03/19/2018 | 42 | RESTRICTED DOCUMENT – Level 1: by Plaintiff AT&T Corp... (DeCook, Rebecca) (Entered: 03/19/2018) |
| 03/19/2018 | 41 | Unopposed MOTION for Leave to Restrict by Plaintiff AT&T Corp.. (DeCook, Rebecca) (Entered: 03/19/2018) |
| 03/19/2018 | 40 | First MOTION for Leave to Restrict by Counter Claimant Level 3 Communications, LLC, Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 03/19/2018) |
| 03/15/2018 | 39 | COUNTERCLAIM against AT&T Corp. by Level 3 Communications, LLC. (PUBLIC ENTRY FOR 38 RESTRICTED DOCUMENT).(cthom, ) Modified to correct title on 3/19/2018 (cthom, ). (Entered: 03/19/2018) |
| 03/15/2018 | 38 | (RESTRICTED DOCUMENT – Level 1) Counterclaims by Defendant Level 3 Communications, LLC.. (Steese, Charles) Modified to add title on 3/15/2018 (cthom, ). (Entered: 03/15/2018) |
| 03/07/2018 | 37 | MINUTE ORDER granting 35 Motion for Extension of Time to File Response to Motion to Dismiss, by Magistrate Judge Michael E. Hegarty on 3/7/2018. Plaintiff shall file a response to the pending motion to dismiss on or before 3/19/2018. (tsher, ) (Entered: 03/07/2018) |
| 03/06/2018 | 36 | MEMORANDUM regarding 35 Unopposed MOTION for Extension of Time to File Response/Reply as to 14 MOTION to Dismiss filed by AT&T Corp. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 3/6/2018. (Text Only Entry) (rmsec ) (Entered: 03/06/2018) |
| 03/06/2018 | 35 | Unopposed MOTION for Extension of Time to File Response/Reply as to 14 MOTION to Dismiss by Plaintiff AT&T Corp.. (Attachments: # 1 Proposed Order (PDF Only))(DeCook, Rebecca) (Entered: 03/06/2018) |
| 03/06/2018 | 34 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES:re: 32 Notice of Entry of Appearance filed by attorney Michael J. Hunseder. The attorney has used an incorrect signature format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(a) of the Electronic Case Filing Procedures (Civil cases). **DO NOT REFILE THE DOCUMENT.** In the future, the filer must affix an electronic s/signature and s/followed by a typed signature to all future documents.(Text Only Entry) (cthom, ) (Entered: 03/06/2018) |
| 03/06/2018 | 33 | NOTICE of Entry of Appearance by Justin Adam Benson on behalf of AT&T Corp.Attorney Justin Adam Benson added to party AT&T Corp.(pty:pla) (Benson, Justin) (Entered: 03/06/2018) |
| 03/06/2018 | 32 | NOTICE of Entry of Appearance by Michael J. Hunseder on behalf of AT&T Corp.Attorney Michael J. Hunseder added to party AT&T Corp.(pty:pla) (Hunseder, Michael) (Entered: 03/06/2018) |
| 03/05/2018 | 31 | MEMORANDUM regarding 14 MOTION to Dismiss filed by Level 3 Communications, LLC. Motion referred to Magistrate Judge Michael E. Hegarty. Entered by Judge Raymond P. Moore on 3/5/2018. (Text Only Entry) (rmsec ) (Entered: 03/05/2018) |
| 03/05/2018 | 30 | ORDER REFERRING CASE to Magistrate Judge Michael E. Hegarty. Pursuant to 28 U.S.C. § 636(b)(1)(A) and (B) and Fed. R. Civ. P. 72(a) and (b), this case is referred to |

| | | |
|---|---|---|
| | | the assigned United States Magistrate Judge to (1) convene a scheduling conference under Fed. R. Civ. P. 16(b) and enter a scheduling order meeting the requirements of D.C.COLO.LCivR 16.2, (2) conduct such status conferences and issue such orders necessary for compliance with the scheduling order, including amendments or modifications of the scheduling order upon a showing of good cause, (3) hear and determine pretrial matters, including discovery and other non–dispositive motions, (4) conduct a pretrial conference and enter a pretrial order, and (5) conduct hearings, including evidentiary hearings, and submit proposed findings of fact and recommendations for rulings on dispositive motions. Court sponsored alternative dispute resolution is governed by D.C.COLO.LCivR 16.6. On the recommendation or informal request of the magistrate judge or on the request of the parties by motion, this court may direct the parties to engage in an early neutral evaluation, a settlement conference, or another alternative dispute resolution proceeding. Entered by Judge Raymond P. Moore on 3/5/2018. (Text Only Entry) (rmsec ) (Entered: 03/05/2018) |
| 03/05/2018 | 29 | CASE REASSIGNED pursuant to 28 Memorandum Returning Case. This case is randomly reassigned to Judge Raymond P. Moore. All future pleadings should be designated as 18–cv–00112–RM. (Text Only Entry) (rkeec) (Entered: 03/05/2018) |
| 03/05/2018 | 28 | MEMORANDUM RETURNING CASE by Judge Wiley Y. Daniel. (rkeec) (Entered: 03/05/2018) |
| 03/01/2018 | 27 | CASE REASSIGNED pursuant to 25 Consent to Jurisdiction of Magistrate Judge. All parties do not consent. This case is randomly reassigned to Judge Wiley Y. Daniel. All future pleadings should be designated as 18–cv–00112–WYD. (Text Only Entry) (tsher, ) (Entered: 03/01/2018) |
| 03/01/2018 | 26 | MINUTE ORDER re: 25 Consent to Jurisdiction of Magistrate Judge filed by Level 3 Communications, LLC by Magistrate Judge Michael E. Hegarty on 3/1/2018. Parties do not consent. The Court directs the Clerk of the Court to reassign this case under D.C. Colo. LCivR 40.1(a). (tsher, ) (Entered: 03/01/2018) |
| 02/28/2018 | 25 | CONSENT to Jurisdiction of Magistrate Judge by Defendant Level 3 Communications, LLC All parties do not consent.. (Steese, Charles) (Entered: 02/28/2018) |
| 02/27/2018 | 24 | MINUTE ORDER granting 21 Motion for Leave to Restrict by Magistrate Judge Michael E. Hegarty on 2/27/2018. The Clerk of the Court shall maintain under Restriction Level One those documents located at ECF Nos. 14, 15, 15–1, 15–2, and 15–3 until further order of the Court. (tsher, ) (Entered: 02/27/2018) |
| 02/22/2018 | 23 | MINUTE ORDER granting 22 Defendants Unopposed Motion to Vacate and Reschedule Scheduling Conference by Magistrate Judge Michael E. Hegarty on 02/22/2018. Scheduling Conference set for 3/19/2018 is **vacated and reset** for 4/10/2018 09:30 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. (mdave, ) (Entered: 02/22/2018) |
| 02/21/2018 | 22 | Unopposed MOTION to Vacate *and Reschedule Scheduling Conference* by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 02/21/2018) |
| 02/21/2018 | 21 | Renewed MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 02/21/2018) |
| 02/15/2018 | 18 | MINUTE ORDER denying without prejudice 16 Defendants Motion to Restrict Public Access to Motion to Dismiss and Supporting Materials by Magistrate Judge Michael E. Hegarty on 02/15/2018. (mdave, ) (Entered: 02/15/2018) |
| 02/15/2018 | 17 | CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent CenturyLink, Inc for Level 3 Communications, LLC. (Steese, Charles) (Entered: 02/15/2018) |
| 02/14/2018 | 16 | First MOTION for Leave to Restrict by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 02/14/2018) |
| 02/14/2018 | 15 | DECLARATION of *Douglas N. Marsh* regarding MOTION to Dismiss 14 by Defendant Level 3 Communications, LLC. (Attachments: # 1 Exhibit Exhibit 1_Release and Settlement Agreement, # 2 Exhibit Exhibit 2_Level 3 Settlement Proposal, # 3 Exhibit Exhibit 3_Email)(Steese, Charles) (Entered: 02/14/2018) |

| 02/14/2018 | 14 | MOTION to Dismiss by Defendant Level 3 Communications, LLC. (Steese, Charles) (Entered: 02/14/2018) |
|---|---|---|
| 02/02/2018 | 13 | STIPULATION for Extension of Time to Answer or Respond to the Complaint by Defendant Level 3 Communications, LLC. Level 3 Communications, LLC answer due 2/16/2018. (Steese, Charles) (Entered: 02/02/2018) |
| 01/29/2018 | 12 | MINUTE ORDER by Magistrate Judge Michael E. Hegarty on 01/29/2018. Consent Form due by 2/28/2018. (mdave, ) (Entered: 01/29/2018) |
| 01/26/2018 | 20 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES:re: 11 Notice of Entry of Appearance filed by attorney Martin J. Estevao. The s/signature did not match the filers name on the account for which the login and password are registered. **DO NOT REFILE THE DOCUMENT. Action to take –** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 4.3(c) of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry) (nmarb, ) (Entered: 02/15/2018) |
| 01/26/2018 | 19 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES:re: 10 Notice of Entry of Appearance filed by attorney Douglas N. Marsh.T he s/signature did not match the filers name on the account for which the login and password are registered. **DO NOT REFILE THE DOCUMENT. Action to take –** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 4.3(c) of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry) (nmarb, ) (Entered: 02/15/2018) |
| 01/26/2018 | 11 | NOTICE of Entry of Appearance *Martin J. Estevao* by Charles Walter Steese on behalf of Level 3 Communications, LLC (Steese, Charles) (Entered: 01/26/2018) |
| 01/26/2018 | 10 | NOTICE of Entry of Appearance *Douglas N. Marsh* by Charles Walter Steese on behalf of Level 3 Communications, LLC (Steese, Charles) (Entered: 01/26/2018) |
| 01/26/2018 | 9 | NOTICE of Entry of Appearance *Charles W. Steese* by Charles Walter Steese on behalf of Level 3 Communications, LLCAttorney Charles Walter Steese added to party Level 3 Communications, LLC(pty:dft) (Steese, Charles) (Entered: 01/26/2018) |
| 01/22/2018 | 8 | AFFIDAVIT re 2 Summons Request by Plaintiff AT&T Corp.. (Flynn, Andrew) (Entered: 01/22/2018) |
| 01/22/2018 | 7 | NOTICE of Entry of Appearance by Andrew Thomas Flynn on behalf of AT&T Corp.Attorney Andrew Thomas Flynn added to party AT&T Corp.(pty:pla) (Flynn, Andrew) (Entered: 01/22/2018) |
| 01/17/2018 | 6 | MINUTE ORDER SETTING SDHEDULING CONFERENCE by Magistrate Judge Michael E. Hegarty on 01/17/2018. Scheduling Conference set for 3/19/2018 11:00 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. **Plaintiff shall notify all parties who have not entered an appearance of the date and time of the Scheduling Conference.** (mdave, ) (Entered: 01/17/2018) |
| 01/16/2018 | 5 | CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent AT&T Inc. for AT&T Corp.. (DeCook, Rebecca) (Entered: 01/16/2018) |
| 01/16/2018 | 4 | SUMMONS issued by Clerk. (Attachments: # 1 Magistrate Judge Consent Form) (cmadr, ) (Entered: 01/16/2018) |
| 01/16/2018 | 3 | Case assigned to Magistrate Judge Michael E. Hegarty. Text Only Entry. (cmadr, ) (Entered: 01/16/2018) |
| 01/16/2018 | 2 | SUMMONS REQUEST as to Level 3 Communications re 1 Complaint by Plaintiff AT&T Corp.. (Attachments: # 1 Civil Cover Sheet)(DeCook, Rebecca) (Entered: 01/16/2018) |
| 01/16/2018 | 1 | COMPLAINT against Level 3 Communications, LLC. (Filing fee $ 400,Receipt Number 1082–5895009)Attorney Rebecca B. DeCook added to party AT&T Corp.(pty:pla), filed by AT&T Corp..(DeCook, Rebecca) Modified to correct docket text on 1/16/2018 (cmadr, ). (Entered: 01/16/2018) |